# EXHIBIT A

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1 | 61746BCW4 | 750,000 | 8/2/2006 | -748,485 | 99.798 | PURCHASED 750,000.00 PAR 08-02-06 AT A PRICE OF $99.798 NET MORGAN STANLEY & CO. | Morgan Stanley |
| 2 | 40429CCX8 | -830,000 | 8/25/2006 | 825,568 | 99.466 | SOLD 830,000.00 PAR 08-25-06 AT A PRICE OF $99.466 NET PLUS ACCRUED INTEREST REC | Morgan Stanley |
| 3 | 78387GAN3 | 750,000 | 10/16/2006 | -724,508 | 96.601 | PURCHASED 750,000.00 PAR 10-16-06 AT A PRICE OF $96.601 NET PLUS ACCRUED INTERES | Barclays |
| 4 | 92344UAA3 | -134,000 | 10/24/2006 | 134,661 | 100.493 | SOLD 134,000.00 PAR 10-24-06 AT A PRICE OF $100.493 NET PLUS ACCRUED INTEREST RE | Bank of America |
| 5 | 92344UAA3 | -200,000 | 11/10/2006 | 203,832 | 101.916 | SOLD 200,000.00 PAR 11-10-06 AT A PRICE OF $101.916 NET PLUS ACCRUED INTEREST RE | Barclays |
| 6 | 029081YAA4 | 140,000 | 1/4/2007 | -141,400 | 101.000 | EMBRAER OVERSEAS GTD NT 6.375% 24/01/2017 PRICE: 101.0 NET BROKER: JP MORGAN SEC | JP Morgan Chase |
| 7 | 2717911 | 25,000 | 1/5/2007 | -23,125 | 92.500 | LUCENT TECHNOLOGIE 6.45% BDS 15/3/2029 USD1000 PRICE: 92.5 NET BROKER: CREDIT SU | Credit Suisse |
| 8 | 000B11B5P8 | 10,000 | 1/5/2007 | -9,028 | 90.283 | KINDER MORGAN FINA 6.4% GTD NTS 5/1/36 USD1000 PRICE: 90.283 NET BROKER: CHASE S | JP Morgan Chase |
| 9 | 2717911 | 25,000 | 1/8/2007 | -23,188 | 92.750 | LUCENT TECHNOLOGIE 6.45% BDS 15/3/2029 USD1000 PRICE: 92.75 NET BROKER: CREDIT S | Credit Suisse |
| 10 | 000B01JQJ6 | -190,000 | 1/8/2007 | 186,913 | 98.375 | UTD RENTALS NTH AM 7% SNR SUB NTS 15/02/14 U PRICE: 98.375 NET BROKER: CREDIT SU | Credit Suisse |
| 11 | 000B01JQJ6 | -160,000 | 1/8/2007 | 157,400 | 98.375 | UTD RENTALS NTH AM 7% SNR SUB NTS 15/02/14 U PRICE: 98.375 NET BROKER: CREDIT SU | Credit Suisse |
| 12 | 2327354 | 115,000 | 1/9/2007 | -114,688 | 99.729 | SPRINT CAPITAL CP 6.875% NTS 15/11/28 USD1000 PRICE: 99.729 NET BROKER: CREDIT S | Credit Suisse |
| 13 | 2327354 | 15,000 | 1/10/2007 | -14,993 | 99.953 | SPRINT CAPITAL CP 6.875% NTS 15/11/28 USD1000 PRICE: 99.953 NET BROKER: CREDIT S | Credit Suisse |
| 14 | 000BFNY8K9 | 30,000 | 1/10/2007 | -29,209 | 97.362 | SPRINT NEXTEL CORP 6% NTS 01/12/16 USD1000 PRICE: 97.362 NET BROKER: CHASE SECS | JP Morgan Chase |
| 15 | 000B11B5P8 | 35,000 | 1/11/2007 | -31,588 | 90.250 | KINDER MORGAN FINA 6.4% GTD NTS 5/1/36 USD1000 PRICE: 90.25 NET BROKER: JP MORGA | JP Morgan Chase |
| 16 | 842587AB3 | 450,000 | 1/11/2007 | -449,496 | 99.888 | PURCHASED 450,000.00 PAR 01-11-07 AT A PRICE OF $99.888 NET BARCLAYS BANK | Barclays |
| 17 | 000BG48VN1 | 30,000 | 1/26/2007 | -24,225 | 80.750 | FORD MOTOR CO 7.5% DEB 01/08/26 USD PRICE: 80.75 NET BROKER: GOLDMAN SACHS & CO | Goldman Sachs |
| 18 | 000B04SB39 | -65,000 | 1/29/2007 | 62,806 | 96.625 | FORD MOTOR CREDIT 5.7% NTS 15/01/10 USD1000 PRICE: 96.625 NET BROKER: ALEX BROWN | Deutsche Bank |
| 19 | 000B89JSS7 | 65,000 | 1/29/2007 | -49,319 | 75.875 | FORD MOTOR CO 6.625% BDS 1/10/2028 USD PRICE: 75.875 NET BROKER: ALEX BROWN & SO | Deutsche Bank |
| 20 | 000BFNY8K9 | 146,000 | 1/29/2007 | -141,878 | 97.177 | SPRINT NEXTEL CORP 6% NTS 01/12/16 USD1000 PRICE: 97.177 NET BROKER: MORGAN STAN | Morgan Stanley |
| 21 | 000BFNY8K9 | 40,000 | 1/30/2007 | -38,812 | 97.029 | SPRINT NEXTEL CORP 6% NTS 01/12/16 USD1000 PRICE: 97.029 NET BROKER: MORGAN STAN | Morgan Stanley |
| 22 | 000BFNY8K9 | 110,000 | 1/30/2007 | -106,825 | 97.114 | SPRINT NEXTEL CORP 6% NTS 01/12/16 USD1000 PRICE: 97.114 NET BROKER: MORGAN STAN | Morgan Stanley |
| 23 | 2620547 | 5,000 | 1/31/2007 | -4,556 | 91.125 | ABITIBI-CONS INC 8.85% BD 01/08/2030 USD1000 PRICE: 91.125 NET BROKER: BARCLAYS | Barclays |
| 24 | 2620547 | 5,000 | 1/31/2007 | -4,563 | 91.250 | ABITIBI-CONS INC 8.85% BD 01/08/2030 USD1000 PRICE: 91.25 NET BROKER: BARCLAYS B | Barclays |
| 25 | 2717911 | 30,000 | 1/31/2007 | -27,600 | 92.000 | LUCENT TECHNOLOGIE 6.45% BDS 15/3/2029 USD1000 PRICE: 92.0 NET BROKER: ALEX BROW | Deutsche Bank |
| 26 | 000B04SB39 | -70,000 | 1/31/2007 | 67,463 | 96.375 | FORD MOTOR CREDIT 5.7% NTS 15/01/10 USD1000 PRICE: 96.375 NET BROKER: ALEX BROWN | Deutsche Bank |
| 27 | 000B89JSS7 | 100,000 | 1/31/2007 | -75,625 | 75.625 | FORD MOTOR CO 6.625% BDS 1/10/2028 USD PRICE: 75.625 NET BROKER: ALEX BROWN & SO | Deutsche Bank |
| 28 | 2717911 | 100,000 | 2/9/2007 | -91,875 | 91.875 | LUCENT TECHNOLOGIE 6.45% BDS 15/3/2029 USD1000 PRICE: 91.875 NET BROKER: CHASE S | JP Morgan Chase |
| 29 | 2255488 | 15,000 | 2/12/2007 | -13,706 | 91.375 | LUCENT TECHNOLOGIE 6.5% DEB 15/1/2028 USD1000 PRICE: 91.375 NET BROKER: CHASE SE | JP Morgan Chase |
| 30 | 2620547 | 10,000 | 2/12/2007 | -9,388 | 93.875 | ABITIBI-CONS INC 8.85% BD 01/08/2030 USD1000 PRICE: 93.875 NET BROKER: ALEX BROW | Deutsche Bank |
| 31 | 2717911 | 85,000 | 2/12/2007 | -77,775 | 91.500 | LUCENT TECHNOLOGIE 6.45% BDS 15/3/2029 USD1000 PRICE: 91.5 NET BROKER: CHASE SEC | JP Morgan Chase |
| 32 | 2233804 | 10,000 | 2/13/2007 | -8,700 | 87.000 | ABITIBI-CONS INC 7.5% DEB STK 1/4/28 USD1000 PRICE: 87.0 NET BROKER: MORGAN STAN | Morgan Stanley |
| 33 | 2554453 | 15,000 | 2/13/2007 | -13,800 | 92.000 | TOYS R US(HLDG CO) 7.875% NTS 15/04/13 USD1000 PRICE: 92.0 NET BROKER: CHASE SEC | JP Morgan Chase |
| 34 | 2620547 | 10,000 | 2/13/2007 | -9,388 | 93.875 | ABITIBI-CONS INC 8.85% BD 01/08/2030 USD1000 PRICE: 93.875 NET BROKER: MORGAN ST | Morgan Stanley |
| 35 | 2717911 | 220,000 | 2/13/2007 | -201,850 | 91.750 | LUCENT TECHNOLOGIE 6.45% BDS 15/3/2029 USD1000 PRICE: 91.75 NET BROKER: CHASE SE | JP Morgan Chase |
| 36 | 2554453 | 20,000 | 2/14/2007 | -18,600 | 93.000 | TOYS R US(HLDG CO) 7.875% NTS 15/04/13 USD1000 PRICE: 93.0 NET BROKER: BARCLAYS | Barclays |
| 37 | 2620547 | 10,000 | 2/14/2007 | -9,413 | 94.125 | ABITIBI-CONS INC 8.85% BD 01/08/2030 USD1000 PRICE: 94.125 NET BROKER: CHASE SEC | JP Morgan Chase |
| 38 | 2620547 | 5,000 | 2/15/2007 | -4,744 | 94.875 | ABITIBI-CONS INC 8.85% BD 01/08/2030 USD1000 PRICE: 94.875 NET BROKER: MORGAN ST | Morgan Stanley |
| 39 | 2620547 | 15,000 | 2/15/2007 | -14,194 | 94.625 | ABITIBI-CONS INC 8.85% BD 01/08/2030 USD1000 PRICE: 94.625 NET BROKER: CHASE SEC | JP Morgan Chase |
| 40 | 000B02W5W0 | 10,000 | 2/15/2007 | -8,963 | 89.625 | ABITIBI-CONS INC 7.4% DEB 01/04/2018 USD1000 PRICE: 89.625 NET BROKER: JP MORGAN | JP Morgan Chase |
| 41 | 2620547 | 10,000 | 2/21/2007 | -9,463 | 94.625 | ABITIBI-CONS INC 8.85% BD 01/08/2030 USD1000 PRICE: 94.625 NET BROKER: JP Morgan Chase | JP Morgan Chase |
| 42 | 2620547 | 25,000 | 2/28/2007 | -23,188 | 92.750 | ABITIBI-CONS INC 8.85% BD 01/08/2030 USD1000 PRICE: 92.75 NET BROKER: GOLDMAN SA | Goldman Sachs |
| 43 | 000B1978Z9 | -215,000 | 3/1/2007 | 232,738 | 108.250 | SUNGARD DATA SYS 10.25% SNR 15/8/15 USD/EXCH PRICE: 108.25 NET BROKER: ALEX BROW | Deutsche Bank |
| 44 | 2738741 | 45,000 | 3/2/2007 | -38,138 | 84.750 | TOYS R US INC 7.375% 15/10/2018 PRICE: 84.75 NET BROKER: MORGAN STANLEY A | Morgan Stanley |
| 45 | 2983820 | -400,000 | 3/5/2007 | 401,168 | 100.292 | WELLS FARGO & CO SUB NT DTD 5.125% 01/09/2012 PRICE: 100.292 NET BROKER: JP MORG | JP Morgan Chase |
| 46 | 000B01G1Z8 | -300,000 | 3/5/2007 | 298,089 | 99.363 | ISTAR FINANCIAL 4.875% SNR NTS 15/01/09 USD PRICE: 99.363 NET BROKER: BARCLAYS B | Barclays |
| 47 | 000B09KLF2 | -450,000 | 3/5/2007 | 892,562 | 103.000 | VIRGIN MEDIA FINAN 9.75% SNR 15/04/14 GBP1000 PRICE: 103.0 NET BROKER: DEUTSCHE | Deutsche Bank |
| 48 | 000B1YX1B9 | -312,000 | 3/5/2007 | 319,800 | 102.500 | ESI TRACTEBEL ACQU 7.99% DEB 30/12/11 USD PRICE: 102.5 NET BROKER: GOLDMAN SACHS | Goldman Sachs |
| 49 | 2620547 | 5,000 | 3/7/2007 | -4,588 | 91.750 | ABITIBI-CONS INC 8.85% BD 01/08/2030 USD1000 PRICE: 91.75 NET BROKER: GOLDMAN SA | Goldman Sachs |
| 50 | 000B1GVJC8 | 75,000 | 3/16/2007 | -76,010 | 101.346 | CIGNA CORP 6.15% NTS 15/11/36 USD2000 PRICE: 101.346 NET BROKER: DEUTSCHE BANK S | Deutsche Bank |
| 51 | 2738741 | 15,000 | 3/19/2007 | -12,750 | 85.000 | TOYS R US INC 7.375% 15/10/2018 PRICE: 85.0 NET BROKER: MORGAN STANLEY AND CO N | Morgan Stanley |
| 52 | 2856148 | 20,000 | 3/20/2007 | -17,900 | 89.500 | GEN MOTORS CORP 8.375% SNR DEB 15/07/33 USD PRICE: 89.5 NET BROKER: DEUTSCHE BAN | Deutsche Bank |
| 53 | 000B1FP0Z5 | 165,000 | 3/20/2007 | -164,739 | 99.842 | HOSPIRA INC CORP MTN 6.05% 30/03/2017 PRICE: 99.842 NET BROKER: MORGAN STANLEY A | Morgan Stanley |
| 54 | 000B1GVJC8 | 70,000 | 3/22/2007 | -70,316 | 100.452 | CIGNA CORP 6.15% NTS 15/11/36 USD2000 PRICE: 100.452 NET BROKER: GOLDMAN SACHS & | Goldman Sachs |
| 55 | 000B1TJ3F0 | 905,000 | 3/23/2007 | -872,158 | 96.371 | NEWS AMERICA INC 6.15% BDS 01/03/37 USD'144A PRICE: 96.371 NET BROKER: CHASE SEC | JP Morgan Chase |
| 56 | 000B1VYZ24 | 215,000 | 4/4/2007 | -213,615 | 99.356 | TIME WARNER CABLE SR BD 6.55% 01/05/2037 PRICE: 99.356 NET BROKER: DEUTSCHE BANK | Deutsche Bank |
| 57 | 000B1VYZ24 | 29,000 | 4/5/2007 | -28,742 | 99.110 | TIME WARNER CABLE SR BD 6.55% 01/05/2037 PRICE: 99.11 NET BROKER: DEUTSCHE BANK | Deutsche Bank |
| 58 | 000612992U | -5,000,000 | 4/13/2007 | 148,250 | 96.600 | BARCLAYS FINL LLC NT 144A 5.5% 01/11/2010 PRICE: 96.59999 NET BROKER: BARCLAYS B | Barclays |
| 59 | 000B0HF2B2 | 15,000 | 4/16/2007 | -12,831 | 85.540 | TXU CORPORATION 6.5% SNR NOTE 15/11/2024 PRICE: 85.54 NET BROKER: CHASE SECS INC | JP Morgan Chase |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 60 | 2738741 | 25,000 | 4/23/2007 | -21,844 | 87.375 | TOYS R US INC 7.375% 15/10/2018 PRICE: 87.375 NET BROKER: MORGAN STANLEY AND CO | Morgan Stanley |
| 61 | 2738741 | 50,000 | 4/24/2007 | -43,688 | 87.375 | TOYS R US INC 7.375% 15/10/2018 PRICE: 87.375 NET BROKER: MORGAN STANLEY AND CO | Morgan Stanley |
| 62 | 000B89QLL2 | 5,000 | 4/25/2007 | -4,956 | 99.122 | PENNEY J C CORP 6.375% 15/10/2036 PRICE: 99.122 NET BROKER: JP MORGAN SECURITIES | JP Morgan Chase |
| 63 | 000B89QLL2 | 5,000 | 4/25/2007 | -4,959 | 99.175 | PENNEY J C CORP 6.375% 15/10/2036 PRICE: 99.175 NET BROKER: JP MORGAN SECURITI | JP Morgan Chase |
| 64 | 000B89QLL2 | 10,000 | 4/25/2007 | -9,908 | 99.083 | PENNEY(JC)CO INC 6.375% SNR 15/10/36 USD1000 PRICE: 99.083 NET BROKER: MORGAN ST | Morgan Stanley |
| 65 | 000B89QLL2 | 15,000 | 4/25/2007 | -14,855 | 99.031 | PENNEY(JC)CO INC 6.375% SNR 15/10/36 USD1000 PRICE: 99.031 NET BROKER: MORGAN ST | Morgan Stanley |
| 66 | 2738741 | 20,000 | 4/26/2007 | -17,725 | 88.625 | TOYS R US INC 7.375% 15/10/2018 PRICE: 88.625 NET BROKER: MORGAN STANLEY AND CO | Morgan Stanley |
| 67 | 000B89QLL2 | 65,000 | 4/26/2007 | -64,303 | 98.927 | PENNEY(JC)CO INC 6.375% SNR 15/10/36 USD1000 PRICE: 98.927 NET BROKER: MORGAN ST | Morgan Stanley |
| 68 | 2738741 | 35,000 | 5/1/2007 | -30,888 | 88.250 | TOYS R US INC 7.375% 15/10/2018 PRICE: 88.25 NET BROKER: MORGAN STANLEY AND CO N | Morgan Stanley |
| 69 | 000B0C17D2 | -415,000 | 5/3/2007 | 381,725 | 91.982 | FOSTERS FINANCE CO 5.875% NTS 15/06/35 USD1000 PRICE: 91.982 NET BROKER: CHASE S | JP Morgan Chase |
| 70 | 2068749 | 25,000 | 5/10/2007 | -22,355 | 89.419 | SLM CORP 5.05% MTN 14/11/14 USD1000 PRICE: 89.419 NET BROKER: BARCLAYS BANK PLC | Barclays |
| 71 | 000B1XG197 | 485,000 | 5/10/2007 | -483,152 | 99.619 | GMAC LLC SR NT 6.625% 15/05/2012 PRICE: 99.619 NET BROKER: DEUTSCHE BANK SECURIT | Deutsche Bank |
| 72 | 2068749 | 30,000 | 5/11/2007 | -26,770 | 89.233 | SLM CORP 5.05% MTN 14/11/14 USD1000 PRICE: 89.233 NET BROKER: JP MORGAN SECURITI | JP Morgan Chase |
| 73 | 000B1XG197 | 130,000 | 5/11/2007 | -129,675 | 99.750 | GMAC LLC SR NT 6.625% 15/05/2012 PRICE: 99.75 NET BROKER: DEUTSCHE BANK SECURITI | Deutsche Bank |
| 74 | 2916633 | 20,000 | 5/14/2007 | -18,202 | 91.010 | SLM CORP MEDIUM TERM NTS BOOK ENTRY 5.0%01/10/2013 PRICE: 91.01 NET BROKER: BARC | Barclays |
| 75 | 2729013 | -250,000 | 5/16/2007 | 259,375 | 103.750 | US WEST COMMUNICAT 7.25% DEB 15/09/25 USD PRICE: 103.75 NET BROKER: GOLDMAN SACH | Goldman Sachs |
| 76 | 713448BF4 | 1,195,000 | 5/16/2007 | -1,194,438 | 99.953 | PURCHASED 1,195,000.00 PAR 05-16-07 AT A PRICE OF $99.953 NET MERRILL LYNCH, PIE | Bank of America |
| 77 | 2554453 | 65,000 | 5/17/2007 | -61,263 | 94.250 | TOYS R US(HLDG CO) 7.875% NTS 15/04/13 USD1000 PRICE: 94.25 NET BROKER: CHASE SE | JP Morgan Chase |
| 78 | 2738741 | 95,000 | 5/22/2007 | -84,075 | 88.500 | TOYS R US INC 7.375% 15/10/2018 PRICE: 88.5 NET BROKER: MORGAN STANLEY AND CO NW | Morgan Stanley |
| 79 | 2916633 | 30,000 | 5/22/2007 | -27,164 | 90.545 | SLM CORP MEDIUM TERM NTS BOOK ENTRY 5.0%01/10/2013 PRICE: 90.545 NET BROKER: DEU | Deutsche Bank |
| 80 | 2916633 | 50,000 | 5/22/2007 | -45,300 | 90.600 | SLM CORP MEDIUM TERM NTS BOOK ENTRY 5.0%01/10/2013 PRICE: 90.6 NET BROKER: DEUTS | Deutsche Bank |
| 81 | 000B0HF2B2 | 20,000 | 5/23/2007 | -17,244 | 86.221 | TXU CORPORATION 6.5% SNR NOTE 15/11/2024 PRICE: 86.221 NET BROKER: CHASE SECS IN | JP Morgan Chase |
| 82 | 000B00MHF9 | -530,000 | 5/24/2007 | 522,172 | 98.523 | GLENCORE FDG LLC 6% GTD NTS 15/4/14 USD 144A PRICE: 98.523 NET BROKER: MORGAN ST | Morgan Stanley |
| 83 | 842587AB3 | -450,000 | 5/25/2007 | 447,768 | 99.504 | SOLD 450,000.00 PAR 05-25-07 AT A PRICE OF $99.504 NET PLUS ACCRUED INTEREST REC | Morgan Stanley |
| 84 | 000B1272G5 | -133,000 | 5/30/2007 | 130,500 | 98.120 | QANTAS AIRWAYS 6.05% BDS 15/04/16 USD 144A PRICE: 98.12 NET BROKER: CHASE SECS I | JP Morgan Chase |
| 85 | 2738741 | 35,000 | 5/31/2007 | -30,800 | 88.000 | TOYS R US INC 7.375% 15/10/2018 PRICE: 88.0 NET BROKER: DEUTSCHE BANK SECURITIES | Deutsche Bank |
| 86 | 2922061 | 70,000 | 5/31/2007 | -56,822 | 81.174 | SLM CORP MEDIUM TERM NTS BOOK ENTRY MTN 5.625% 01/ PRICE: 81.174 NET BROKER: DEU | Deutsche Bank |
| 87 | 078442FCJ5 | 12,000 | 5/31/2007 | -10,775 | 89.793 | SLM CORP 5.375% MTN 15/05/14 USD1000 PRICE: 89.793 NET BROKER: DEUTSCHE BANK SEC | Deutsche Bank |
| 88 | 2600602 | 110,000 | 6/1/2007 | -94,782 | 86.165 | SLM CORP MEDIUM TERM NTS BOOK ENTRY 5.0%15/04/2015 PRICE: 86.165 NET BROKER: DEU | Deutsche Bank |
| 89 | 2922975 | -750,000 | 6/4/2007 | 726,705 | 96.894 | NISOURCE FIN CORP NT 5.4% 15/07/2014 PRICE: 96.894 NET BROKER: JP MORGAN SECURIT | JP Morgan Chase |
| 90 | 6702009 | -150,000 | 6/4/2007 | 14,250 | 95.000 | QANTAS AIRWAYS 5.125% NTS 20/6/13 USD 144A PRICE: 95.0 NET BROKER: CHASE SECS IN | JP Morgan Chase |
| 91 | 000B1L0B57 | -12,000,000 | 6/4/2007 | 338,654 | 93.835 | BARCLAYS FINANCIAL 4.16% MTN 22/02/10 THB'144A PRICE: 93.83549 NET BROKER: BARCL | Barclays |
| 92 | 000B1GZC54 | 175,000 | 6/5/2007 | -169,729 | 96.988 | TIME WARNER INC 6.5% DEB 15/11/36 USD1000 PRICE: 96.988 NET BROKER: MORGAN STANL | Morgan Stanley |
| 93 | 000B039TZ1 | 75,000 | 6/11/2007 | -65,203 | 86.938 | HCA INC 7.5% NTS 06/11/2033 USD1000 PRICE: 86.9375 NET BROKER: DEUTSCHE BANK SEC | Deutsche Bank |
| 94 | 000B1HMKF0 | 245,000 | 6/11/2007 | -243,270 | 99.294 | VALE OVERSEAS LTD 6.875% NTS 21/11/36 USD1000 PRICE: 99.294 NET BROKER: JP MORGA | JP Morgan Chase |
| 95 | 2452148 | -830,000 | 6/12/2007 | 849,713 | 102.375 | CASE CORP 7.25% BDS 15/1/2016 USD1000 PRICE: 102.375 NET BROKER: GOLDMAN SACHS & | Goldman Sachs |
| 96 | 2570675 | -525,000 | 6/12/2007 | 532,875 | 101.500 | OWENS-ILLINOIS INC 7.5%SR DEB 15/05/10 USD1000 PRICE: 101.5 NET BROKER: MORGAN S | Morgan Stanley |
| 97 | 000B1XG197 | -615,000 | 6/12/2007 | 602,700 | 98.000 | GEN MOTORS ACC CP 6.625% BDS 15/05/12 USD1000 PRICE: 98.0 NET BROKER: DEUTSCHE B | Deutsche Bank |
| 98 | 2922061 | 32,000 | 6/14/2007 | -25,280 | 79.000 | SLM CORP MEDIUM TERM NTS BOOK ENTRY MTN 5.625% 01/ PRICE: 79.0 NET BROKER: CHASE | JP Morgan Chase |
| 99 | 000B1Z54W6 | 970,000 | 6/18/2007 | -967,721 | 99.765 | KINDER MORGAN SR NT 6.95% 15/01/2038 PRICE: 99.765 NET BROKER: CHASE SECS INC DT | JP Morgan Chase |
| 100 | 000BG492J7 | 356,000 | 6/18/2007 | -353,896 | 99.409 | REYNOLDS AMERN INC 7.25% 15/06/2037 PRICE: 99.409 NET BROKER: CHASE SECS INC DTC | JP Morgan Chase |
| 101 | 2922061 | 10,000 | 6/21/2007 | -7,700 | 77.000 | SLM CORP MEDIUM TERM NTS BOOK ENTRY MTN 5.625% 01/ PRICE: 77.0 NET BROKER: DEUTS | Deutsche Bank |
| 102 | 2174806 | -460,000 | 6/25/2007 | 452,129 | 98.289 | CAPITAL ONE BANK 4.25% NTS 01/12/08 USD1000 PRICE: 98.289 NET BROKER: BARCLAYS B | Barclays |
| 103 | 2459514 | -500,000 | 6/26/2007 | 479,125 | 95.825 | DOMINION RES(VIR) 5% SNR NTS 15/03/13 USD1000 PRICE: 95.825 NET BROKER: DEUTSCHE | Deutsche Bank |
| 104 | 2922061 | 10,000 | 6/26/2007 | -7,786 | 77.856 | SLM CORP MEDIUM TERM NTS BOOK ENTRY MTN 5.625% 01/ PRICE: 77.856 NET BROKER: BAR | Barclays |
| 105 | 2962670 | -300,000 | 6/27/2007 | 300,615 | 100.205 | BURLINGTN NTHN SAN 5.9% SR NT 01/07/12 USD1000 PRICE: 100.205 NET BROKER: MORGAN | Morgan Stanley |
| 106 | 2970037 | -200,000 | 6/27/2007 | 201,810 | 100.905 | BOEING CAP CORP 5.8% BDS 15/1/13 USD1000 PRICE: 100.905 NET BROKER: GOLDMAN SACH | Goldman Sachs |
| 107 | 000B1Z2HL7 | 120,000 | 7/10/2007 | -120,150 | 100.125 | LEVEL 3 FINANCING 9.25% SNR NTS 01/11/14USD PRICE: 100.125 NET BROKER: GOLDMAN S | Goldman Sachs |
| 108 | 0652482BN9 | 20,000 | 7/10/2007 | -18,347 | 91.737 | NEWS AMER INC GTD SR NT 6.15% 01/03/2037 PRICE: 91.737 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 109 | 0652482BL3 | 30,000 | 7/11/2007 | -28,486 | 94.953 | NEWS AMERICA INC 6.4% SNR NTS 15/12/2035USD PRICE: 94.953 NET BROKER: MORGAN STA | Morgan Stanley |
| 110 | 000BG48P95 | 360,000 | 7/24/2007 | -344,959 | 95.822 | COUNTRYWIDE FINL 6.25% 15/05/2016 PRICE: 95.822 NET BROKER: CHASE SECS INC DTC 0 | JP Morgan Chase |
| 111 | 000BG48P95 | 275,000 | 7/25/2007 | -258,024 | 93.827 | COUNTRYWIDE FINL 6.25% 15/05/2016 PRICE: 93.827 NET BROKER: CHASE SECS INC DTC 0 | JP Morgan Chase |
| 112 | 000B2PWM42 | 70,000 | 7/26/2007 | -62,475 | 89.250 | GEN MOTORS ACC CP 8% NT 01/11/2031 USD1000 PRICE: 89.25 NET BROKER: DEUTSCHE BAN | Deutsche Bank |
| 113 | 000B2PWM42 | 70,000 | 7/26/2007 | -63,175 | 90.250 | GEN MOTORS ACC CP 8% NT 01/11/2031 USD1000 PRICE: 90.25 NET BROKER: CHASE SECS I | JP Morgan Chase |
| 114 | 000B80LG33 | 35,000 | 7/26/2007 | -30,975 | 88.500 | TELECOM ITALIA CAP 6% NTS 30/09/34 USD1000 PRICE: 88.5 NET BROKER: CHASE SECS IN | JP Morgan Chase |
| 115 | 2141082 | 80,000 | 7/27/2007 | -68,320 | 85.400 | PIONEER NATURAL RE 7.2% BDS 15/1/28 USD1000 PRICE: 85.4 NET BROKER: DEUTSCHE BAN | Deutsche Bank |
| 116 | 000B00FMH5 | -115,000 | 7/27/2007 | 115,278 | 100.242 | CORNING INC 6.2% NTS 15/03/2016 USD1000 PRICE: 100.242 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 117 | 000BBVJBM1 | -654,000 | 7/31/2007 | 654,451 | 100.069 | XEROX CORP SR NT 6.4% 15/03/2016 PRICE: 100.069 NET BROKER: CHASE SECS INC DTC 0 | JP Morgan Chase |
| 118 | 000B01XXP3 | 20,000 | 8/2/2007 | -17,344 | 86.718 | PIONEER NAT RES CO SR NT 5.875% 15/07/2016 PRICE: 86.718 NET BROKER: DEUTSCHE BA | Deutsche Bank |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 119 | 000B01XXP3 | 25,000 | 8/2/2007 | -21,625 | 86.500 | PIONEER NAT RES CO SR NT 5.875% 15/07/2016 PRICE: 86.5 NET BROKER: DEUTSCHE BANK | Deutsche Bank |
| 120 | 000B01XXP3 | 15,000 | 8/3/2007 | -12,994 | 86.625 | PIONEER NAT RES CO SR NT 5.875% 15/07/2016 PRICE: 86.625 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 121 | 000B01XXP3 | 20,000 | 8/3/2007 | -17,375 | 86.875 | PIONEER NAT RES CO SR NT 5.875% 15/07/2016 PRICE: 86.875 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 122 | 000B16NM69 | 15,000 | 8/3/2007 | -12,750 | 85.000 | BOSTON SCIENTIFIC 6.4% NTS 15/06/2016 USD1000 PRICE: 85.0 NET BROKER: DEUTSCHE B | Deutsche Bank |
| 123 | 000B01XXP3 | 25,000 | 8/6/2007 | -21,594 | 86.375 | PIONEER NAT RES CO SR NT 5.875% 15/07/2016 PRICE: 86.375 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 124 | 000B01XXP3 | 20,000 | 8/7/2007 | -17,340 | 86.700 | PIONEER NAT RES CO SR NT 5.875% 15/07/2016 PRICE: 86.7 NET BROKER: JP MORGAN SEC | JP Morgan Chase |
| 125 | 000B047ZS9 | 350,000 | 8/7/2007 | -315,000 | 90.000 | GEN MOTORS ACC CP 6.75% BDS 01/12/14 USD1000 PRICE: 90.0 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 126 | 000B16NM69 | 10,000 | 8/8/2007 | -8,750 | 87.500 | BOSTON SCIENTIFIC 6.4% NTS 15/06/2016 USD1000 PRICE: 87.5 NET BROKER: DEUTSCHE B | Deutsche Bank |
| 127 | 000BG48P95 | -150,000 | 8/8/2007 | 139,061 | 92.707 | COUNTRYWIDE FINL 6.25% 15/05/2016 PRICE: 92.707 NET BROKER: CHASE SECS INC DTC 0 | JP Morgan Chase |
| 128 | 050075NAR5 | 65,000 | 8/8/2007 | -64,214 | 98.790 | KRAFT FOODS INC NT 7.0% 11/08/2037 PRICE: 98.79 NET BROKER: GOLDMAN SACHS & CO N | Goldman Sachs |
| 129 | 0652482BL3 | 5,000 | 8/8/2007 | -4,764 | 95.278 | NEWS AMERICA INC 6.4% SNR NTS 15/12/2035USD PRICE: 95.278 NET BROKER: MORGAN STA | Morgan Stanley |
| 130 | 000B01XXP3 | 20,000 | 8/10/2007 | -17,475 | 87.375 | PIONEER NAT RES CO SR NT 5.875% 15/07/2016 PRICE: 87.375 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 131 | 828807BE6 | -670,000 | 8/13/2007 | 656,439 | 97.976 | SOLD 670,000.00 PAR 08-13-07 AT A PRICE OF $97.976 NET PLUS ACCRUED INTEREST REC | Goldman Sachs |
| 132 | 000B047ZS9 | 15,000 | 8/14/2007 | -13,369 | 89.125 | GEN MOTORS ACC CP 6.75% BDS 01/12/14 USD1000 PRICE: 89.125 NET BROKER: DEUTSCHE | Deutsche Bank |
| 133 | 000B047ZS9 | 30,000 | 8/14/2007 | -26,588 | 88.625 | GEN MOTORS ACC CP 6.75% BDS 01/12/14 USD1000 PRICE: 88.625 NET BROKER: DEUTSCHE | Deutsche Bank |
| 134 | 000B2PWM42 | 30,000 | 8/15/2007 | -27,000 | 90.000 | GEN MOTORS ACC CP 8% NT 01/11/2031 USD1000 PRICE: 90.0 NET BROKER: DEUTSCHE BANK | Deutsche Bank |
| 135 | 000B2PWM42 | 10,000 | 8/16/2007 | -8,600 | 86.000 | GEN MOTORS ACC CP 8% NT 01/11/2031 USD1000 PRICE: 86.0 NET BROKER: DEUTSCHE BANK | Deutsche Bank |
| 136 | 000B2PWM42 | 20,000 | 8/16/2007 | -17,375 | 86.875 | GEN MOTORS ACC CP 8% NT 01/11/2031 USD1000 PRICE: 86.875 NET BROKER: MERRILL LYN | Bank of America |
| 137 | 000B1WNC74 | 100,000 | 8/17/2007 | -95,525 | 95.525 | MERRILL LYNCH & CO 5.7% BDS 02/05/2017 USD1000 PRICE: 95.525 NET BROKER: CHASE S | JP Morgan Chase |
| 138 | 000BBMT8V8 | 120,000 | 8/17/2007 | -114,324 | 95.270 | MORGAN STANLEY 5.45% MTN 09/01/17 USD1000 PRICE: 95.27 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 139 | 000BG48XW4 | 100,000 | 8/17/2007 | -94,604 | 94.604 | JP MORGAN CHASE & 5.15% BDS 01/10/15 USD1000 PRICE: 94.604 NET BROKER: MORGAN ST | Morgan Stanley |
| 140 | 000B9HKQS2 | 40,000 | 8/20/2007 | -40,873 | 102.182 | REYNOLDS AMERICAN 6.75% SNR NTS 15/06/17USD PRICE: 102.182 NET BROKER: MORGAN ST | Morgan Stanley |
| 141 | 000B9HKQS2 | 75,000 | 8/20/2007 | -76,697 | 102.262 | REYNOLDS AMERICAN 6.75% SNR NTS 15/06/17USD PRICE: 102.262 NET BROKER: MORGAN ST | Morgan Stanley |
| 142 | 2510347 | -25,000 | 10/1/2007 | 17,250 | 69.000 | ABITIBI-CONS INC 8.5% BDS 1/8/29'99A8' USD PRICE: 69.0 NET BROKER: CHASE SECS IN | JP Morgan Chase |
| 143 | 000B02W5W0 | -40,000 | 10/1/2007 | 26,800 | 67.000 | ABITIBI-CONS INC 7.4% DEB 01/04/2018 USD1000 PRICE: 67.0 NET BROKER: MORGAN STAN | Morgan Stanley |
| 144 | 000B2886C3 | 273,600,000 | 10/2/2007 | -238,386 | 79.462 | JP MORGAN CHASE & JPM 0 22/10/2015 PRICE: 79.462 NET BROKER: JP MORGAN SECURITIE | JP Morgan Chase |
| 145 | 02635PSK0 | -190,000 | 10/12/2007 | 180,394 | 94.944 | SOLD 190,000.00 PAR 10-12-07 AT A PRICE OF $94.944 NET PLUS ACCRUED INTEREST REC | Goldman Sachs |
| 146 | 000B8D60P5 | 25,000 | 10/23/2007 | -21,979 | 87.914 | HOME DEPOT INC 5.875% SNR NTS 16/12/2036 PRICE: 87.914 NET BROKER: BARCLAYS BANK | Barclays |
| 147 | 000B8D60P5 | 40,000 | 10/23/2007 | -35,138 | 87.846 | HOME DEPOT INC 5.875% SNR NTS 16/12/2036 PRICE: 87.846 NET BROKER: BARCLAYS BANK | Barclays |
| 148 | 000B0Z9J59 | 30,000 | 10/24/2007 | -28,438 | 94.794 | ISTAR FINANCIAL 5.65% SNR NTS 15/09/11 USD PRICE: 94.794 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 149 | 000B83ZNK8 | 70,000 | 11/13/2007 | -59,424 | 84.892 | MERRILL LYNCH & CO 6.11% NTS 28/1/2037 USD1000 PRICE: 84.892 NET BROKER: BANK OF | Bank of America |
| 150 | 2901060 | 35,000 | 11/20/2007 | -27,125 | 77.500 | GEN MTRS CORP SR DEB 8.25% 15/07/2023 PRICE: 77.5 NET BROKER: DEUTSCHE BANK SECU | Deutsche Bank |
| 151 | 000B1XQPD9 | 65,000 | 11/20/2007 | -36,563 | 56.250 | RESIDENTIAL CAP RESIDENTIA 6.524% 01/06/2012 PRICE: 56.25 NET BROKER: BANK OF AM | Bank of America |
| 152 | 2901060 | 10,000 | 11/26/2007 | -7,825 | 78.250 | GEN MTRS CORP SR DEB 8.25% 15/07/2023 PRICE: 78.25 NET BROKER: DEUTSCHE BANK SEC | Deutsche Bank |
| 153 | 076113BAE9 | 20,000 | 11/26/2007 | -12,450 | 62.250 | RESIDENTIAL CAP CORP 6.875% GTD PRICE: 62.25 NET BROKER: DEUTSCHE BANK SECUR | Deutsche Bank |
| 154 | 000B1HLZ41 | 150,000 | 11/27/2007 | -135,597 | 90.398 | BEAR STEARNS COS 5.55% 22/01/2017 PRICE: 90.398 NET BROKER: BANK OF AMERICA SAN | Bank of America |
| 155 | 000B1VVDD2 | 65,000 | 11/27/2007 | -55,900 | 86.000 | ISTAR FINANCIAL 5.95% SNR 15/10/13 USD'EXCH PRICE: 86.0 NET BROKER: DEUTSCHE BAN | Deutsche Bank |
| 156 | 000B1VVDD2 | 205,000 | 11/27/2007 | -176,148 | 85.926 | ISTAR FINANCIAL 5.95% SNR 15/10/13 USD'EXCH PRICE: 85.926 NET BROKER: BANK OF AM | Bank of America |
| 157 | 000B2NFHZ9 | 875,000 | 11/27/2007 | -866,101 | 98.983 | CIT GROUP INC 7.625% 30/11/2012 PRICE: 98.983 NET BROKER: MERRILL LYNCH CAP MARK | Bank of America |
| 158 | 000B9KBC76 | 195,000 | 11/27/2007 | -198,438 | 101.763 | MERRILL LYNCH & CO 6.4% MTN 28/08/17 USD1000 PRICE: 101.763 NET BROKER: MERRILL | Bank of America |
| 159 | 000BB0RD86 | 155,000 | 11/27/2007 | -157,265 | 101.461 | JP MORGAN CHASE & 6.125% SUB 27/06/17 USD1000 PRICE: 101.461 NET BROKER: JP MORG | JP Morgan Chase |
| 160 | 000B29QXH0 | 820,000 | 11/28/2007 | -814,982 | 99.388 | NORDSTROM INC 6.25% 15/01/2018 PRICE: 99.388 NET BROKER: BANK OF AMERICA SAN FRA | Bank of America |
| 161 | 000B0DF368 | 20,000 | 11/29/2007 | -18,050 | 90.250 | RH DONNELLEY CORP 6.875% 15/1/13 USD1000 PRICE: 90.25 NET BROKER: BANK OF AM | Bank of America |
| 162 | 000BB0R3X1 | 465,000 | 11/29/2007 | -461,731 | 99.297 | BK AMER CORP 5.75% 01/12/2017 PRICE: 99.297 NET BROKER: BANK OF AMERICA SAN FRAN | Bank of America |
| 163 | 000BBPV6L7 | 990,000 | 12/3/2007 | -985,882 | 99.584 | WELLS FARGO & CO 5.625% 11/12/2017 PRICE: 99.584 NET BROKER: JP MORGAN SECURITIE | JP Morgan Chase |
| 164 | 7351756 | -225,000 | 12/4/2007 | 467,862 | 101.000 | BOMBARDIER CAP FDG 6.75% GTD BDS 14/05/09 G PRICE: 101.0 NET BROKER: DEUTSCHE SA | Deutsche Bank |
| 165 | 050075NAT1 | 565,000 | 12/5/2007 | -561,333 | 99.351 | KRAFT FOODS INC 6.875% 01/02/2038 PRICE: 99.351 NET BROKER: JP MORGAN SECURITIES | JP Morgan Chase |
| 166 | 000B27YWR9 | 20,000 | 12/6/2007 | -18,650 | 93.250 | RH DONNELLEY CORP 8.875% SNR NTS 15/10/17 U PRICE: 93.25 NET BROKER: MORGAN STAN | Morgan Stanley |
| 167 | 000B29ZW92 | 950,000 | 12/12/2007 | -943,255 | 99.290 | AMERN GEN FIN CORP TRANCHE # 6.9% 15/12/2017 PRICE: 99.29 NET BROKER: MERRILL LY | Bank of America |
| 168 | 000B05LYC7 | 65,000 | 12/14/2007 | -61,675 | 94.885 | CITIGROUP INC 5% SUB NTS 15/9/14 USD EXCH PRICE: 94.885 NET BROKER: BARCLAYS BAN | Barclays |
| 169 | 000B1YX3T1 | 285,000 | 12/14/2007 | -259,960 | 91.214 | OWENS CORNING 6.5% SR NT 1/12/16 USD PRICE: 91.214 NET BROKER: BANK OF AMER | Bank of America |
| 170 | 000B8G0DK0 | 100,000 | 12/14/2007 | -95,923 | 95.923 | CITIGROUP INC 5.5% SUB NTS 15/02/2017 USD PRICE: 95.923 NET BROKER: MORGAN STANL | Morgan Stanley |
| 171 | 000B8G0DK0 | 150,000 | 12/14/2007 | -144,140 | 96.093 | CITIGROUP INC 5.5% SUB NTS 15/02/2017 USD PRICE: 96.093 NET BROKER: MORGAN STANL | Morgan Stanley |
| 172 | 000B9CMD63 | 300,000 | 12/18/2007 | -285,282 | 95.094 | GOLDMAN SACHS GRP 6.75% SUB NTS 01/10/37USD PRICE: 95.094 NET BROKER: GOLDMAN SA | Goldman Sachs |
| 173 | 000B06C504 | 70,000 | 12/19/2007 | -60,725 | 86.750 | ISTAR FINL INC 5.15% 01/03/2012 PRICE: 86.75 NET BROKER: MORGAN STANLEY EUROPE | Morgan Stanley |
| 174 | 000B0Z9J59 | 50,000 | 12/19/2007 | -44,375 | 88.750 | ISTAR FINANCIAL 5.65% SNR NTS 15/09/11 USD PRICE: 88.75 NET BROKER: MORGAN STANL | Morgan Stanley |
| 175 | 000B2PWM42 | 5,000 | 12/20/2007 | -4,163 | 83.250 | GEN MOTORS ACC CP 8% NT 01/11/2031 USD1000 PRICE: 83.25 NET BROKER: BANK OF AMER | Bank of America |
| 176 | 000B1VVDD2 | 130,000 | 1/4/2008 | -114,400 | 88.000 | ISTAR FINANCIAL 5.95% SNR 15/10/13 USD'EXCH PRICE: 88.0 NET BROKER: BANK OF AMER | Bank of America |
| 177 | 000B00FRP8 | -725,000 | 1/22/2008 | 743,937 | 102.612 | CORNING INC 5.9% NTS 15/03/2014 USD1000 PRICE: 102.612 NET BROKER: MORGAN STANLE | Morgan Stanley |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 178 | 088163VAD1 | -45,000 | 1/22/2008 | 45,071 | 100.158 | TEVA GTD SR NT 6.15% 01/02/2036 PRICE: 100.158 NET BROKER: GOLDMAN SACHS & CO NW | Goldman Sachs |
| 179 | 2312231 | 85,000 | 1/28/2008 | -81,175 | 95.500 | KB HOME SR SUB NT DTD 02/03/2003 7.75% 01/02/2010 PRICE: 95.5 NET BROKER: MERRIL | Bank of America |
| 180 | 2824758 | 80,000 | 1/31/2008 | -76,200 | 95.250 | TOLL CORP 8.25% SR SB NT 1/12/11 USD PRICE: 95.25 NET BROKER: MERRILL LYNCH CAP | Bank of America |
| 181 | 2824758 | 100,000 | 2/5/2008 | -94,750 | 94.750 | TOLL CORP 8.25% SR SB NT 1/12/11 USD PRICE: 94.75 NET BROKER: MERRILL LYNCH CAP | Bank of America |
| 182 | 000B27YWR9 | 50,000 | 2/7/2008 | -38,750 | 77.500 | RH DONNELLEY CORP 8.875% SNR NTS 15/10/17 U PRICE: 77.5 NET BROKER: BANK OF AMER | Bank of America |
| 183 | 000B06H0P9 | -210,000 | 2/14/2008 | 205,275 | 97.750 | HOST MARRIOTT LP 7% SNR NTS 15/08/12 USD1000 PRICE: 97.75 NET BROKER: DEUTSCHE A | Deutsche Bank |
| 184 | 2763033 | -125,000 | 2/15/2008 | 127,500 | 102.000 | EL PASO CORP 7% BD 15/05/2011 USD1000 PRICE: 102.0 NET BROKER: DEUTSCHE ALEX BRO | Deutsche Bank |
| 185 | 000B120PX2 | 10,000 | 2/21/2008 | -9,064 | 90.640 | PROLOGIS 5.75% NTS 01/04/16 USD1000 PRICE: 90.64 NET BROKER: JP MORGAN SECURITIE | JP Morgan Chase |
| 186 | 000B28M4W1 | -100,000 | 2/21/2008 | 102,375 | 102.375 | ODEBRECHT FINANCE 7.5% SNR 18/10/17 USD'144A' PRICE: 102.375 NET BROKER: BARCLAY | Barclays |
| 187 | 000032356U | 237,685 | 2/22/2008 | -64,342 | 86.950 | JP MORGAN CHASE & MTN Z/CPN 0.0% 06/08/2012 PRICE: 86.95 NET BROKER: JP MORGAN S | JP Morgan Chase |
| 188 | 000B1FRL65 | 10,000 | 2/22/2008 | -9,005 | 90.052 | EQUITY RESIDENTIAL 5.125% 15/03/2016 PRICE: 90.052 NET BROKER: MORGAN STANLEY EU | Morgan Stanley |
| 189 | 000B9K7YC3 | 25,000 | 2/22/2008 | -21,956 | 87.823 | CAMDEN PROP TST 5.7% SNR BDS 15/05/2017 USD PRICE: 87.823 NET BROKER: JP MORGAN | JP Morgan Chase |
| 190 | 000B9K7YC3 | 35,000 | 2/25/2008 | -30,428 | 86.936 | CAMDEN PROP TST 5.7% SNR BDS 15/05/2017 USD PRICE: 86.936 NET BROKER: DEUTSCHE A | Deutsche Bank |
| 191 | 2327354 | 5,000 | 2/28/2008 | -3,619 | 72.375 | SPRINT CAPITAL CP 6.875% NTS 15/11/28 USD1000 PRICE: 72.375 NET BROKER: MORGAN S | Morgan Stanley |
| 192 | 2327354 | 5,000 | 2/28/2008 | -3,625 | 72.500 | SPRINT CAPITAL CP 6.875% NTS 15/11/28 USD1000 PRICE: 72.5 NET BROKER: MORGAN STA | Morgan Stanley |
| 193 | 2327354 | 5,000 | 2/28/2008 | -3,625 | 72.500 | SPRINT CAPITAL CP 6.875% NTS 15/11/28 USD1000 PRICE: 72.5 NET BROKER: BARCLAYS B | Barclays |
| 194 | 2327354 | 5,000 | 2/28/2008 | -3,725 | 74.500 | SPRINT CAPITAL CP 6.875% NTS 15/11/28 USD1000 PRICE: 74.5 NET BROKER: JP MORGAN | JP Morgan Chase |
| 195 | 5684067 | 5,000 | 2/28/2008 | -3,813 | 76.250 | SPRINT CAPITAL CP 6.9% GTD BDS 1/5/19 USD1000 PRICE: 76.25 NET BROKER: MORGAN ST | Morgan Stanley |
| 196 | 2327354 | 5,000 | 2/29/2008 | -3,500 | 70.000 | SPRINT CAPITAL CP 6.875% NTS 15/11/28 USD1000 PRICE: 70.0 NET BROKER: JP MORGAN | JP Morgan Chase |
| 197 | 2320494 | 30,000 | 3/5/2008 | -23,279 | 77.595 | MOTOROLA INC 6.5% DEB 15/11/2028 USD1000 PRICE: 77.595 NET BROKER: BANK OF AMERI | Bank of America |
| 198 | 2320494 | 30,000 | 3/7/2008 | -22,950 | 76.500 | MOTOROLA INC 6.5% DEB 15/11/2028 USD1000 PRICE: 76.5 NET BROKER: BANK OF AMERICA | Bank of America |
| 199 | 000B9K7YC3 | 10,000 | 3/7/2008 | -8,600 | 86.000 | CAMDEN PROP TST 5.7% SNR BDS 15/05/2017 USD PRICE: 86.0 NET BROKER: DEUTSCHE ALE | Deutsche Bank |
| 200 | 000BG490G0 | 35,000 | 3/10/2008 | -26,100 | 74.570 | MOTOROLA INC 6.625% NTS 15/11/37 USD1000 PRICE: 74.57 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 201 | 000B2PD9G6 | 20,000 | 3/11/2008 | -16,631 | 83.156 | BEAR STEARNS COS 7.25% NTS 01/02/18 USD1000 PRICE: 83.156 NET BROKER: JP MORGAN | JP Morgan Chase |
| 202 | 000B2PD9G6 | 25,000 | 3/11/2008 | -21,752 | 87.007 | BEAR STEARNS COS 7.25% NTS 01/02/18 USD1000 PRICE: 87.007 NET BROKER: JP MORGAN | JP Morgan Chase |
| 203 | 000B2PD9G6 | 40,000 | 3/11/2008 | -34,222 | 85.555 | BEAR STEARNS COS 7.25% NTS 01/02/18 USD1000 PRICE: 85.555 NET BROKER: JP MORGAN | JP Morgan Chase |
| 204 | 000B83ZNK8 | 100,000 | 3/11/2008 | -74,470 | 74.470 | MERRILL LYNCH & CO 6.11% NTS 29/1/2037 USD1000 PRICE: 74.47 NET BROKER: MERRILL | Bank of America |
| 205 | 000B2QF6M6 | 750,000 | 3/13/2008 | -744,908 | 99.321 | EQUITABLE RES INC 6.5% 01/04/2018 PRICE: 99.321 NET BROKER: BANK OF AMERICA SAN | Bank of America |
| 206 | 000B2QF6T3 | 790,000 | 3/13/2008 | -781,752 | 98.956 | MEDCO HEALTH NT 7.125% 15/03/2018 PRICE: 98.956 NET BROKER: JP MORGAN SECURITIES | JP Morgan Chase |
| 207 | 000B27YWR9 | 5,000 | 3/20/2008 | -2,963 | 59.250 | R H DONNELLEY CORP 8.875% SNR NTS 15/10/17 U PRICE: 59.25 NET BROKER: GOLDMAN SA | Goldman Sachs |
| 208 | 000B0HF2B2 | 5,000 | 3/26/2008 | -3,550 | 71.000 | TXU CORPORATION 6.5% SNR NTS 15/11/2024 USD PRICE: 71.0 NET BROKER: JP MORGAN SE | JP Morgan Chase |
| 209 | 000BG490G0 | 15,000 | 3/26/2008 | -11,914 | 79.426 | MOTOROLA INC 6.625% NTS 15/11/37 USD1000 PRICE: 79.426 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 210 | 000B01SRD4 | 5,000 | 3/28/2008 | -3,463 | 69.250 | HOVNANIAN K ENTERP 6.375% SNR NTS 15/12/14 U PRICE: 69.25 NET BROKER: GOLDMAN SA | Goldman Sachs |
| 211 | 000BG48WQ1 | -5,000 | 3/28/2008 | 3,463 | 69.250 | HOVNANIAN K ENTERP 6.25% SNR 15/01/16 USD1000 PRICE: 69.25 NET BROKER: GOLDMAN S | Goldman Sachs |
| 212 | 2320494 | 50,000 | 4/1/2008 | -38,027 | 76.053 | MOTOROLA INC 6.5% DEB 15/11/2028 USD1000 PRICE: 76.053 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 213 | 000B0GV6J7 | 5,000 | 4/1/2008 | -3,763 | 75.250 | NEXTEL COMMNS INC 5.95% SR NT 15/3/14 USD1000 PRICE: 75.25 NET BROKER: MORGAN ST | Morgan Stanley |
| 214 | 000B0HF289 | 15,000 | 4/2/2008 | -11,925 | 79.500 | TXU CORPORATION 5.55% SRN NTS 15/11/14 USD PRICE: 79.5 NET BROKER: JP MORGAN SEC | JP Morgan Chase |
| 215 | 5684067 | 30,000 | 4/8/2008 | -24,825 | 82.750 | SPRINT CAPITAL CP 6.9% GTD BDS 1/5/19 USD1000 PRICE: 82.75 NET BROKER: MORGAN ST | Morgan Stanley |
| 216 | 000B1XQPD9 | -65,000 | 4/8/2008 | 36,400 | 56.000 | RESIDENTIAL CAP RESIDENTIA 6.524% 01/06/2012 PRICE: 56.0 NET BROKER: DEUTSCHE AL | Deutsche Bank |
| 217 | 000B00H6L3 | 5,000 | 4/10/2008 | -3,875 | 77.500 | WASHINGTON MUTUAL 4.625% SUB NTS 01/04/14 U PRICE: 77.5 NET BROKER: BARCLAYS BAN | Barclays |
| 218 | 000B1CL2H8 | 105,000 | 4/11/2008 | -93,844 | 89.375 | WASHINGTON MUTUAL 5.5% SNR NTS 24/08/11 USD PRICE: 89.375 NET BROKER: MORGAN STA | Morgan Stanley |
| 219 | 000BG490G0 | 30,000 | 4/11/2008 | -23,884 | 79.614 | MOTOROLA INC 6.625% NTS 15/11/37 USD1000 PRICE: 79.614 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 220 | 2337461 | 15,000 | 4/15/2008 | -13,934 | 92.891 | WEYERHAEUSER CO 6.875% DEB 15/12/33 USD1000 PRICE: 92.891 NET BROKER: DEUTSCHE A | Deutsche Bank |
| 221 | 000B2B32V6 | -250,000 | 4/17/2008 | 258,583 | 103.433 | NGPL PIPE CO LLC 7.119% SNR NT 15/12/17 USD PRICE: 103.433 NET BROKER: JP MORGAN | JP Morgan Chase |
| 222 | 000B9K7YC3 | 5,000 | 4/18/2008 | -4,268 | 85.350 | CAMDEN PROP TST 5.7% SNR BDS 15/05/2017 USD PRICE: 85.35 NET BROKER: BARCLAYS BA | Barclays |
| 223 | 000B83ZNK8 | 980,000 | 4/22/2008 | -979,157 | 99.914 | MERRILL LYNCH & CO TRANCHE # 6.875% 25/04/2018 PRICE: 99.914 NET BROKER: MERRILL | Bank of America |
| 224 | 000B0GSGX2 | 5,000 | 4/23/2008 | -3,950 | 79.000 | NEXTEL COMMNS INC 7.375% SNR NTS 01/08/15 U PRICE: 79.0 NET BROKER: JP MORGAN SE | JP Morgan Chase |
| 225 | 000B9K7YC3 | 5,000 | 4/23/2008 | -4,350 | 87.003 | CAMDEN PROP TST 5.7% SNR BDS 15/05/2017 USD PRICE: 87.003 NET BROKER: JP MORGAN | JP Morgan Chase |
| 226 | 000B49587 | 220,000 | 4/23/2008 | -203,414 | 92.461 | UTD HEALTH GROUP 6.5% SNR NTS 15/06/37 USD PRICE: 92.461 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 227 | 000BG497F8 | 930,000 | 4/23/2008 | -928,661 | 99.856 | XEROX CORP 6.35% 15/05/2018 PRICE: 99.856 NET BROKER: BARCLAYS BANK PLC NEW YORK | Barclays |
| 228 | 000B0GV6J7 | 5,000 | 4/24/2008 | -3,863 | 77.250 | NEXTEL COMMNS INC 5.95% SR NT 15/3/14 USD1000 PRICE: 77.25 NET BROKER: JP MORGAN | JP Morgan Chase |
| 229 | 0482480AA8 | 465,000 | 4/29/2008 | -461,633 | 99.276 | KLA-TENCOR CORP SR NT 6.9% 01/05/2018 PRICE: 99.276 NET BROKER: MERRILL LYNCH CA | Bank of America |
| 230 | 000B0GV6J7 | 15,000 | 5/6/2008 | -11,625 | 77.500 | NEXTEL COMMNS INC 5.95% SR NT 15/3/14 USD1000 PRICE: 77.5 NET BROKER: MORGAN STA | Morgan Stanley |
| 231 | 000BG490G0 | 35,000 | 5/6/2008 | -28,802 | 82.290 | MOTOROLA INC 6.625% NTS 15/11/37 USD1000 PRICE: 82.29 NET BROKER: DEUTSCHE ALEX | Deutsche Bank |
| 232 | 000B0GQJD7 | 25,000 | 5/9/2008 | -20,844 | 83.375 | NEXTEL COMMNS INC 6.875% NTS 31/10/13 USD1000 PRICE: 83.375 NET BROKER: MORGAN S | Morgan Stanley |
| 233 | 000B0GQJD7 | 10,000 | 5/12/2008 | -8,350 | 83.500 | NEXTEL COMMNS INC 6.875% NTS 31/10/13 USD1000 PRICE: 83.5 NET BROKER: JP MORGAN | JP Morgan Chase |
| 234 | 000B0HF289 | 5,000 | 5/12/2008 | -4,050 | 81.000 | TXU CORPORATION 5.55% SRN NTS 15/11/14 USD1000 PRICE: 81.0 NET BROKER: JP MORGAN SEC | JP Morgan Chase |
| 235 | 2312231 | -85,000 | 5/13/2008 | 83,725 | 98.500 | KB HOME 7.75% SNR SUB NTS 1/2/2010 PRICE: 98.5 NET BROKER: MERRILL LYNCH CAP MAR | Bank of America |
| 236 | 000B0GQJD7 | 25,000 | 5/14/2008 | -20,844 | 83.375 | NEXTEL COMMNS INC 6.875% NTS 31/10/13 USD1000 PRICE: 83.375 NET BROKER: MORGAN S | Morgan Stanley |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 237 | 000B05QHJ0 | 35,000 | 5/15/2008 | -28,175 | 80.500 | CIT GROUP INC NEW5% NTS 01/02/15 USD1000 PRICE: 80.5 NET BROKER: MERRILL LYNCH C | Bank of America |
| 238 | 000BG48XW4 | -100,000 | 5/20/2008 | 98,480 | 98.480 | JP MORGAN CHASE & 5.15% BDS 01/10/15 USD1000 PRICE: 98.48 NET BROKER: BANK OF AM | Bank of America |
| 239 | 2721699 | 5,000 | 5/21/2008 | -4,763 | 95.250 | WESTVACO CORP 7.95% BD 15/2/31 USD1000 PRICE: 95.25 NET BROKER: DEUTSCHE ALEX BR | Deutsche Bank |
| 240 | 000B0HF289 | 20,000 | 5/22/2008 | -16,225 | 81.125 | TXU CORPORATION 5.55% SNR NTS 15/11/14 USD PRICE: 81.125 NET BROKER: JP MORGAN S | JP Morgan Chase |
| 241 | 000B0GQJD7 | 10,000 | 5/27/2008 | -8,175 | 81.750 | NEXTEL COMMNS INC 6.875% NTS 31/10/13 USD1000 PRICE: 81.75 NET BROKER: MORGAN ST | Morgan Stanley |
| 242 | 000B0GSGX2 | 5,000 | 5/27/2008 | -4,063 | 81.250 | NEXTEL COMMNS INC 7.375% SNR NTS 01/08/15 U PRICE: 81.25 NET BROKER: MORGAN STAN | Morgan Stanley |
| 243 | 2721699 | 15,000 | 5/28/2008 | -13,927 | 92.847 | WESTVACO CORP 7.95% BD 15/2/31 USD1000 PRICE: 92.847 NET BROKER: DEUTSCHE ALEX B | Deutsche Bank |
| 244 | 000B0H6PD8 | 20,000 | 5/28/2008 | -15,250 | 76.250 | TXU CORPORATION 6.55% SNR NTS 15/11/2034 PRICE: 76.25 NET BROKER: JP MORGAN SECU | JP Morgan Chase |
| 245 | 000B39NTH0 | 945,000 | 5/28/2008 | -945,000 | 100.000 | TELECOM ITALIA CAP GTD SR NT 6.999% 04/06/2018 PRICE: 100.0 NET BROKER: GOLDMAN | Goldman Sachs |
| 246 | 000B7VWBN3 | 415,000 | 5/28/2008 | -414,950 | 99.988 | INTL PAPER CO NT 7.95% 15/06/2018 PRICE: 99.988 NET BROKER: JP MORGAN SECURITIES | JP Morgan Chase |
| 247 | 000B0GSGX2 | 10,000 | 5/29/2008 | -8,000 | 80.000 | NEXTEL COMMNS INC 7.375% SNR NTS 01/08/15 U PRICE: 80.0 NET BROKER: MORGAN STANL | Morgan Stanley |
| 248 | 000B0GV6J7 | 5,000 | 5/29/2008 | -3,869 | 77.375 | NEXTEL COMMNS INC 5.95% SR NT 15/3/14 USD1000 PRICE: 77.375 NET BROKER: MORGAN S | Morgan Stanley |
| 249 | 000B0GQJD7 | 10,000 | 5/30/2008 | -8,163 | 81.625 | NEXTEL COMMNS INC 6.875% NTS 31/10/13 USD1000 PRICE: 81.625 NET BROKER: JP MORGA | JP Morgan Chase |
| 250 | 000B0GSGX2 | 15,000 | 5/30/2008 | -12,000 | 80.000 | NEXTEL COMMNS INC 7.375% SNR NTS 01/08/15 U PRICE: 80.0 NET BROKER: JP MORGAN SE | JP Morgan Chase |
| 251 | 000B0GSGX2 | 15,000 | 5/30/2008 | -12,075 | 80.500 | NEXTEL COMMNS INC 7.375% SNR NTS 01/08/15 U PRICE: 80.5 NET BROKER: JP MORGAN SE | JP Morgan Chase |
| 252 | 2546814 | 20,000 | 6/3/2008 | -19,129 | 95.645 | WESTVACO CORP 8.2% DEB 15/1/2030 USD1000 PRICE: 95.645 NET BROKER: MERRILL LYNCH | Bank of America |
| 253 | 000B02VJ92 | 20,000 | 6/3/2008 | -16,200 | 81.000 | CIT GROUP INC 5.125% SNR NTS 30/09/14 U PRICE: 81.0 NET BROKER: BANK OF AMERICA | Bank of America |
| 254 | 000B02VJ92 | 25,000 | 6/3/2008 | -20,250 | 81.000 | CIT GROUP INC 5.125% SNR NTS 30/09/14 U PRICE: 81.0 NET BROKER: BANK OF AMERICA | Bank of America |
| 255 | 000B0GV6J7 | 15,000 | 6/3/2008 | -11,663 | 77.750 | NEXTEL COMMNS INC 5.95% SR NT 15/3/14 USD1000 PRICE: 77.75 NET BROKER: MORGAN ST | Morgan Stanley |
| 256 | 000B1FB3G1 | 25,000 | 6/3/2008 | -20,250 | 81.000 | CIT GROUP INC 5.85% SNR NTS 15/09/16 USD PRICE: 81.0 NET BROKER: BANK OF AMERICA | Bank of America |
| 257 | 000B0XM648 | 15,000 | 6/5/2008 | -12,150 | 81.000 | CIT GROUP INC NEW 5.4% 30/01/2016 PRICE: 81.0 NET BROKER: BARCLAYS BANK PLC NEW | Barclays |
| 258 | 000B0XM648 | 10,000 | 6/10/2008 | -8,150 | 81.500 | CIT GROUP INC NEW 5.4% 30/01/2016 PRICE: 81.5 NET BROKER: BARCLAYS BANK PLC NEW | Barclays |
| 259 | 000B7VWBN3 | 5,000 | 6/10/2008 | -4,990 | 99.807 | INTL PAPER CO 7.95% BDS 15/06/18 USD2000 PRICE: 99.807 NET BROKER: JP MORGAN SEC | JP Morgan Chase |
| 260 | 2546814 | 15,000 | 6/11/2008 | -14,209 | 94.729 | WESTVACO CORP 8.2% DEB 15/1/2030 USD1000 PRICE: 94.729 NET BROKER: MERRILL LYNCH | Bank of America |
| 261 | 000BB0RD86 | -155,000 | 6/11/2008 | 153,937 | 99.314 | JP MORGAN CHASE & 6.125% SUB 27/06/17 USD1000 PRICE: 99.314 NET BROKER: JP MORGA | JP Morgan Chase |
| 262 | 078442FEH7 | 965,000 | 6/11/2008 | -945,990 | 98.030 | SLM CORP MEDIUM TRANCHE # 8.45% 15/06/2018 PRICE: 98.03 NET BROKER: BANK OF AMER | Bank of America |
| 263 | 000B7VWBN3 | 5,000 | 6/12/2008 | -4,975 | 99.500 | INTL PAPER CO 7.95% BDS 15/06/18 USD2000 PRICE: 99.5 NET BROKER: JP MORGAN SECUR | JP Morgan Chase |
| 264 | 000B7VWBN3 | 10,000 | 6/12/2008 | -9,921 | 99.210 | INTL PAPER CO 7.95% BDS 15/06/18 USD2000 PRICE: 99.21 NET BROKER: JP MORGAN SECU | JP Morgan Chase |
| 265 | 000B7VWBN3 | 10,000 | 6/12/2008 | -9,958 | 99.582 | INTL PAPER CO 7.95% BDS 15/06/18 USD2000 PRICE: 99.582 NET BROKER: JP MORGAN SEC | JP Morgan Chase |
| 266 | 000B1FS7B5 | 105,000 | 6/13/2008 | -82,950 | 79.000 | CIT GROUP INC 5.8% DEB 01/10/36 USD1000 PRICE: 79.0 NET BROKER: MORGAN STANLEY E | Morgan Stanley |
| 267 | 000B7VWBN3 | 5,000 | 6/17/2008 | -4,996 | 99.927 | INTL PAPER CO 7.95% BDS 15/06/18 USD2000 PRICE: 99.927 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 268 | 000B83ZNK8 | 170,000 | 6/17/2008 | -137,799 | 81.058 | MERRILL LYNCH & CO 6.11% NTS 29/1/2037 USD1000 PRICE: 81.058 NET BROKER: MERRILL | Bank of America |
| 269 | 000B7VWBN3 | 25,000 | 6/18/2008 | -24,916 | 99.662 | INTL PAPER CO 7.95% BDS 15/06/18 USD2000 PRICE: 99.662 NET BROKER: BANK OF AMERI | Bank of America |
| 270 | 000B1FS7B5 | 155,000 | 6/19/2008 | -124,000 | 80.000 | CIT GROUP INC 5.8% DEB 01/10/36 USD1000 PRICE: 80.0 NET BROKER: MORGAN STANLEY E | Morgan Stanley |
| 271 | 000B1XMFF9 | -80,000 | 6/19/2008 | 78,207 | 97.759 | BEAR STEARNS COS FR MTN 18/05/2010 USD1000 PRICE: 97.759 NET BROKER: BANK OF AME | Bank of America |
| 272 | 000B7VWBN3 | 20,000 | 6/19/2008 | -19,943 | 99.715 | INTL PAPER CO 7.95% BDS 15/06/18 USD2000 PRICE: 99.715 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 273 | 000BFLRDY9 | -25,000 | 6/19/2008 | 24,666 | 98.664 | BEAR STEARNS COS NTS 02/10/2017USD PRICE: 98.664 NET BROKER: MORGAN STA | Morgan Stanley |
| 274 | 000BG48XQ8 | -10,000 | 6/19/2008 | 9,422 | 94.219 | BEAR STEARNS COS 5.3% NTS 30/10/2015 USD1000 PRICE: 94.219 NET BROKER: MORGAN ST | Morgan Stanley |
| 275 | 000BG490G0 | 25,000 | 6/23/2008 | -19,643 | 78.573 | MOTOROLA INC 6.625% NTS 15/11/37 USD1000 PRICE: 78.573 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 276 | 2901060 | -45,000 | 6/26/2008 | 28,013 | 62.250 | GEN MTRS CORP SR DEB 8.25% 15/07/2023 PRICE: 62.25 NET BROKER: BANK OF AMERICA S | Bank of America |
| 277 | 000B2PWM42 | 45,000 | 6/26/2008 | -30,038 | 66.750 | GEN MOTORS ACC CP 8% NTS 01/11/2031 USD1000 PRICE: 66.75 NET BROKER: BANK OF AME | Bank of America |
| 278 | 2330534 | -800,000 | 6/27/2008 | 778,720 | 97.340 | XTO ENERGY INC 4.9% SNR NTS 01/02/2014 USD PRICE: 97.34 NET BROKER: MERRILL LYNC | Bank of America |
| 279 | 000B7VWBN3 | 15,000 | 7/2/2008 | -14,853 | 99.019 | INTL PAPER CO 7.95% BDS 15/06/18 USD2000 PRICE: 99.019 NET BROKER: MERRILL LYNCH | Bank of America |
| 280 | 2546814 | 55,000 | 7/7/2008 | -52,502 | 95.459 | WESTVACO CORP 8.2% DEB 15/1/2030 USD1000 PRICE: 95.459 NET BROKER: BANK OF AMERI | Bank of America |
| 281 | 000B7VWBN3 | 55,000 | 7/7/2008 | -54,328 | 98.778 | INTL PAPER CO 7.95% BDS 15/06/18 USD2000 PRICE: 98.778 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 282 | 2374822 | 30,000 | 7/8/2008 | -21,600 | 72.000 | CIT GROUP INC 5% SNR NTS 13/02/14 USD1000 PRICE: 72.0 NET BROKER: BANK OF AMERIC | Bank of America |
| 283 | 2374822 | 10,000 | 7/9/2008 | -7,200 | 72.000 | CIT GROUP INC 5% SNR NTS 13/02/14 USD1000 PRICE: 72.0 NET BROKER: BANK OF AMERIC | Bank of America |
| 284 | 000B1WLDR5 | 20,000 | 7/9/2008 | -16,400 | 82.000 | LEHMAN BROS HLDGS 6%-FR MTN 03/05/32 USD1000 PRICE: 82.0 NET BROKER: MORGAN STAN | Morgan Stanley |
| 285 | 000B7VWBN3 | 30,000 | 7/9/2008 | -29,776 | 99.253 | INTL PAPER CO 7.95% BDS 15/06/18 USD2000 PRICE: 99.253 NET BROKER: JP MORGAN SEC | JP Morgan Chase |
| 286 | 000B1WLDR5 | 15,000 | 7/16/2008 | -11,700 | 78.000 | LEHMAN BROS HLDGS 6%-FR MTN 03/05/32 USD1000 PRICE: 78.0 NET BROKER: JP MORGAN SEC | JP Morgan Chase |
| 287 | 000B7VWBN3 | 45,000 | 7/16/2008 | -44,342 | 98.538 | INTL PAPER CO 7.95% BDS 15/06/18 USD2000 PRICE: 98.538 NET BROKER: JP MORGAN SEC | JP Morgan Chase |
| 288 | 2840367 | -5,000 | 7/21/2008 | 4,154 | 83.073 | BEAR STEARNS COS 4.65% NTS 02/07/18 USD1000 PRICE: 83.073 NET BROKER: JP MORGAN | JP Morgan Chase |
| 289 | 000B28RW77 | -175,000 | 7/21/2008 | 178,063 | 101.750 | COMMUNITY HEALTH S 8.875% SR NT 15/07/2015 PRICE: 101.75 NET BROKER: GOLDMAN SAC | Goldman Sachs |
| 290 | 000B1HLZ41 | -150,000 | 7/22/2008 | 135,431 | 90.287 | BEAR STEARNS COS 5.55% 22/01/2017 PRICE: 90.287 NET BROKER: JP MORGAN SECURITIES | JP Morgan Chase |
| 291 | 000B28RW77 | -90,000 | 7/22/2008 | 91,125 | 101.250 | COMMUNITY HEALTH S 8.875% SR NT 15/07/2015 PRICE: 101.25 NET BROKER: GOLDMAN SAC | Goldman Sachs |
| 292 | 000B2PD9G6 | -180,000 | 7/22/2008 | 183,937 | 102.187 | BEAR STEARNS COS 7.25% NTS 01/02/18 USD1000 PRICE: 102.187 NET BROKER: JP MORGAN | JP Morgan Chase |
| 293 | 000B0WCQG1 | 60,000 | 8/15/2008 | -51,713 | 86.188 | INTL LEASE FINANCE 5.25% BDS 10/01/13 USD1000 PRICE: 86.188 NET BROKER: BARCLAYS | Barclays |
| 294 | 000BBPRDT2 | 300,000 | 8/15/2008 | -264,897 | 88.299 | MORGAN STANLEY 5.55% MTN 27/04/17 USD1000 PRICE: 88.299 NET BROKER: MORGAN STANL | Morgan Stanley |
| 295 | 000B9B9TB2 | 85,000 | 8/19/2008 | -71,287 | 83.867 | INTL LEASE FINANCE 5.65% MTN 01/06/14 USD1000 PRICE: 83.867 NET BROKER: BARCLAYS | Barclays |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 296 | 000032356U | -237,685 | 8/21/2008 | 58,709 | 82.380 | JP MORGAN CHASE & MTN Z/CPN 0.0% 08/06/2012 PRICE: 82.37999 NET BROKER: JP MORGA | JP Morgan Chase |
| 297 | 000B00SJF1 | -175,000 | 9/15/2008 | 168,000 | 96.000 | PVTPL BOMBARDIER INC 144A 7.45% 01/05/2034 PRICE: 96.0 NET BROKER: MERRILL LYNCH | Bank of America |
| 298 | 000B00SJF1 | -100,000 | 9/15/2008 | 96,000 | 96.000 | PVTPL BOMBARDIER INC 144A 7.45% 01/05/2034 PRICE: 96.0 NET BROKER: MERRILL LYNCH | Bank of America |
| 299 | 000B2NFHZ9 | -45,000 | 9/17/2008 | 32,400 | 72.000 | CIT GROUP 8% 7.625% MTN 30/11/12 USD1000 PRICE: 72.0 NET BROKER: JP MORGAN SECU | JP Morgan Chase |
| 300 | 000B1HMKF0 | -962,959 | 9/18/2008 | 876,183 | 90.989 | VALE OVERSEAS LTD 6.875% NTS 21/11/36 USD1000 PRICE: 90.98857 NET BROKER: LEHMAN | Barclays |
| 301 | 000B1HMKF0 | 962,959 | 9/18/2008 | -876,183 | 90.989 | VALE OVERSEAS LTD 6.875% NTS 21/11/36 USD1000 PRICE: 90.98857 NET BROKER: LEHMAN | Barclays |
| 302 | 000B23GS93 | -2,000 | 9/18/2008 | 1,520 | 76.002 | FREESCALE SR SUB NT 10.125% 15/12/2016 PRICE: 76.0015 NET BROKER: LEHMAN BROS IN | Barclays |
| 303 | 000B29QXH0 | -59,000 | 9/18/2008 | 57,533 | 97.514 | NORDSTROM INC 6.25% NTS 15/01/18 USD1000 PRICE: 97.514 NET BROKER: LEHMAN BROS I | Barclays |
| 304 | 000B29QXH0 | 59,000 | 9/18/2008 | -57,533 | 97.514 | NORDSTROM INC 6.25% NTS 15/01/18 USD1000 PRICE: 97.514 NET BROKER: LEHMAN BROS I | Barclays |
| 305 | 000B23GS93 | 2,000 | 9/19/2008 | -1,520 | 76.000 | FREESCALE SR SUB NT 10.125% 15/12/2016 PRICE: 76.0 BROKER COMMISSION: 0.03 BROKE | Barclays |
| 306 | 000B0MTBG7 | 100,000 | 9/26/2008 | -59,000 | 59.000 | MORGAN STANLEY 5.375% NTS 15/10/15 USD1000 PRICE: 59.0 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 307 | 6264695 | -48,000,000 | 10/7/2008 | 474,217 | 101.280 | OEST KONTROLLBANK 1.8% BDS 22/3/2010 JPY10000 PRICE: 101.28 NET BROKER: MERRILL | Bank of America |
| 308 | 000BG48QV4 | 130,000 | 10/23/2008 | -100,546 | 77.343 | ANHEUSER-BUSCH COS 6.45% BDS 01/09/37 USD1000 PRICE: 77.343 NET BROKER: CHASE SE | JP Morgan Chase |
| 309 | 000BG497F8 | 260,000 | 10/23/2008 | -185,250 | 71.250 | XEROX CORP 6.35% BDS 15/05/18 USD PRICE: 71.25 NET BROKER: CREDIT SUISSE FIRST B | Credit Suisse |
| 310 | 000BC7H8F8 | 25,000 | 10/24/2008 | -16,894 | 67.577 | YUM BRANDS INC 6.875% BDS 15/11/37 USD'REG PRICE: 67.577 NET BROKER: BARCLAYS BA | Barclays |
| 311 | 000B8DFHZ1 | 100,000 | 10/27/2008 | -75,324 | 75.324 | KRAFT FOODS INC 6.5% 01/11/2031 PRICE: 75.324 NET BROKER: BARCLAYS BANK PLC NEW | Barclays |
| 312 | 050075NAT1 | -100,000 | 10/27/2008 | 78,814 | 78.814 | KRAFT FOODS INC 6.875% NTS 01/02/38 USD1000 PRICE: 78.814 NET BROKER: BARCLAYS B | Barclays |
| 313 | 2259587 | -20,000 | 10/28/2008 | 12,950 | 64.750 | QWEST CAP FUNDING 6.875% DEB 15/7/28 USD1000 PRICE: 64.75 NET BROKER: ALEX BROWN | Deutsche Bank |
| 314 | 2259587 | -15,000 | 10/28/2008 | 9,713 | 64.750 | QWEST CAP FUNDING 6.875% DEB 15/7/28 USD1000 PRICE: 64.75 NET BROKER: ALEX BROWN | Deutsche Bank |
| 315 | 000B0LHSC7 | 105,000 | 10/28/2008 | -56,700 | 54.000 | TECK COMINCO LTD SR NT 6.125% 01/10/2035 USD1000 PRICE: 54.0 NET BROKER: BANK OF AMERICA | Bank of America |
| 316 | 000BFZDDG5 | 15,000 | 10/28/2008 | -9,188 | 61.250 | QWEST CORP 6.875% DEB 15/09/33 USD1000 PRICE: 61.25 NET BROKER: ALEX BROWN & SON | Deutsche Bank |
| 317 | 000BFZDDG5 | 20,000 | 10/28/2008 | -12,250 | 61.250 | QWEST CORP 6.875% DEB 15/09/33 USD1000 PRICE: 61.25 NET BROKER: ALEX BROWN & SON | Deutsche Bank |
| 318 | 000BG497F8 | 115,000 | 10/28/2008 | -82,225 | 71.500 | XEROX CORP 6.35% BDS 15/05/18 USD PRICE: 71.5 NET BROKER: CREDIT SUISSE FIRST BO | Credit Suisse |
| 319 | 000B0LHSC7 | 15,000 | 10/30/2008 | -8,100 | 54.000 | TECK COMINCO LTD SR NT 6.125% 01/10/2035 PRICE: 54.0 NET BROKER: CHASE SECS INC | JP Morgan Chase |
| 320 | 2327354 | -50,000 | 10/31/2008 | 29,000 | 58.000 | SPRINT CAPITAL CP 6.875% NTS 15/11/28 USD1000 PRICE: 58.0 NET BROKER: CREDIT SUI | Credit Suisse |
| 321 | 2327354 | -26,000 | 10/31/2008 | 15,080 | 58.000 | SPRINT CAPITAL CP 6.875% NTS 15/11/28 USD1000 PRICE: 58.0 NET BROKER: CREDIT SUI | Credit Suisse |
| 322 | 000B0GSGX2 | 24,000 | 10/31/2008 | -13,440 | 56.000 | NEXTEL COMMNS INC 7.375% SNR NTS 01/08/15 U PRICE: 56.0 NET BROKER: CREDIT SUISS | Credit Suisse |
| 323 | 000B0GSGX2 | 26,000 | 10/31/2008 | -14,560 | 56.000 | NEXTEL COMMNS INC 7.375% SNR NTS 01/08/15 U PRICE: 56.0 NET BROKER: CREDIT SUISS | Credit Suisse |
| 324 | 000B0GV6J7 | 26,000 | 10/31/2008 | -14,365 | 55.250 | NEXTEL COMMNS INC 5.95% SNR NT 15/3/14 USD1000 PRICE: 55.25 NET BROKER: CREDIT SU | Credit Suisse |
| 325 | 2327354 | -39,000 | 11/3/2008 | 22,815 | 58.500 | SPRINT CAPITAL CP 6.875% NTS 15/11/28 USD1000 PRICE: 58.5 NET BROKER: CREDIT SUI | Credit Suisse |
| 326 | 000B0GQJD7 | 39,000 | 11/3/2008 | -22,328 | 57.250 | NEXTEL COMMNS INC 6.875% NTS 31/10/13 USD1000 PRICE: 57.25 NET BROKER: CREDIT SU | Credit Suisse |
| 327 | 2327354 | -32,000 | 11/4/2008 | 19,360 | 60.500 | SPRINT CAPITAL CP 6.875% NTS 15/11/28 USD1000 PRICE: 60.5 NET BROKER: CREDIT SUI | Credit Suisse |
| 328 | 000B0GV6J7 | 32,000 | 11/4/2008 | -18,080 | 56.500 | NEXTEL COMMNS INC 5.95% SNR NT 15/3/14 USD1000 PRICE: 56.5 NET BROKER: CREDIT SU | Credit Suisse |
| 329 | 000B16ZL46 | 15,000 | 11/4/2008 | -10,875 | 72.500 | CHESAPEAKE ENERGY 6.875% SNR NTS 15/11/20 U PRICE: 72.5 NET BROKER: CREDIT SUISS | Credit Suisse |
| 330 | 000BG497F8 | 45,000 | 11/4/2008 | -34,875 | 77.500 | XEROX CORP 6.35% BDS 15/05/18 USD PRICE: 77.5 NET BROKER: CREDIT SUISSE FIRST BO | Credit Suisse |
| 331 | 2213011 | 35,000 | 11/5/2008 | -24,150 | 69.000 | AMKOR TECHNOLOGY 7.75% SNR NTS 15/5/2013USD PRICE: 69.0 NET BROKER: BANK OF AMER | Bank of America |
| 332 | 000B2RKB70 | 45,000 | 11/5/2008 | -32,738 | 72.750 | AES CORP 8% SNR NTS 01/06/2020 USD PRICE: 72.75 NET BROKER: GOLDMAN SACHS & CO N | Goldman Sachs |
| 333 | 000B1XKBJ9 | 135,000 | 11/6/2008 | -89,438 | 66.250 | UNITED STATES STEE 6.05% SNR NTS 01/06/17 U PRICE: 66.25 NET BROKER: CHASE SECS | JP Morgan Chase |
| 334 | 000B2PPW63 | 155,000 | 11/6/2008 | -110,785 | 71.474 | UTD HEALTH GROUP 6.625% NTS 15/11/37 USDEXCH PRICE: 71.474 NET BROKER: BANK OF A | Bank of America |
| 335 | 000B83TSX8 | 180,000 | 11/6/2008 | -163,237 | 90.687 | TIME WARNER CABLE 6.75% NTS 01/07/2018 USD PRICE: 90.687 NET BROKER: CREDIT SUIS | Credit Suisse |
| 336 | 000B8YQYY1 | 75,000 | 11/6/2008 | -51,188 | 68.250 | UNITED STATES STEE 7% SNR NTS 01/02/2018USD PRICE: 68.25 NET BROKER: CHASE SECS | JP Morgan Chase |
| 337 | 000B9KBDB7 | 240,000 | 11/6/2008 | -207,194 | 86.331 | TIME WARNER CABLE 5.85% NTS 01/05/17 USD1000 PRICE: 86.331 NET BROKER: CREDIT SU | Credit Suisse |
| 338 | 000B1XKBJ9 | 165,000 | 11/7/2008 | -108,488 | 65.750 | UNITED STATES STEE 6.05% SNR NTS 01/06/17 U PRICE: 65.75 NET BROKER: CHASE SECS | JP Morgan Chase |
| 339 | 000B8YQYY1 | 85,000 | 11/7/2008 | -57,588 | 67.750 | UNITED STATES STEE 7% SNR NTS 01/02/2018USD PRICE: 67.75 NET BROKER: CHASE SECS | JP Morgan Chase |
| 340 | 2213011 | 85,000 | 11/10/2008 | -57,375 | 67.500 | AMKOR TECHNOLOGY 7.75% SNR NTS 15/5/2013USD PRICE: 67.5 NET BROKER: CREDIT SUISS | Credit Suisse |
| 341 | 2259587 | 25,000 | 11/13/2008 | 16,125 | 64.500 | QWEST CAP FUNDING 6.875% DEB 15/7/28 USD1000 PRICE: 64.5 NET BROKER: BANK OF AME | Bank of America |
| 342 | 000BFZDDG5 | 25,000 | 11/13/2008 | -15,438 | 61.750 | US WEST COMMUNICAT 6.875% DEB 15/09/33 USD1000 PRICE: 61.75 NET BROKER: BANK OF | Bank of America |
| 343 | 000B1Y4231 | 385,000 | 11/18/2008 | -324,913 | 84.393 | BK OF AMERICA CORP 5.42% SUB NTS 15/03/17 U PRICE: 84.393 NET BROKER: BANK OF AM | Bank of America |
| 344 | 000BG48P95 | -385,000 | 11/18/2008 | 352,129 | 91.462 | COUNTRYWIDE FINL 6.25% 15/05/2016 PRICE: 91.462 NET BROKER: BANK OF AMERICA SAN | Bank of America |
| 345 | 000B1Y4231 | 100,000 | 11/19/2008 | -84,983 | 84.983 | BK OF AMERICA CORP 5.42% SUB NTS 15/03/17 U PRICE: 84.983 NET BROKER: BANK OF AM | Bank of America |
| 346 | 000BC7H8F8 | 185,000 | 11/19/2008 | -127,478 | 68.907 | YUM BRANDS INC 6.875% BDS 15/11/37 USD'REG PRICE: 68.907 NET BROKER: JP MORGAN S | JP Morgan Chase |
| 347 | 000BG48P95 | -100,000 | 11/19/2008 | 92,036 | 92.036 | COUNTRYWIDE FINL 6.25% 15/05/2016 PRICE: 92.036 NET BROKER: BANK OF AMERICA SAN | Bank of America |
| 348 | 2340425 | 145,000 | 11/20/2008 | -101,500 | 70.000 | CHESAPEAKE ENERGY 6.875% SNR NTS 15/1/16 USDREGS PRICE: 70.0 NET BROKER: MORGAN STAN | Morgan Stanley |
| 349 | 000B2RKB70 | 115,000 | 11/20/2008 | -74,750 | 65.000 | AES CORP 8% SNR NTS 01/06/2020 USD PRICE: 65.0 NET BROKER: CREDIT SUISSE FIRST B | Credit Suisse |
| 350 | 2213011 | 75,000 | 11/21/2008 | -42,188 | 56.250 | AMKOR TECHNOLOGY 7.75% SNR NTS 15/5/2013USD PRICE: 56.25 NET BROKER: CREDIT SUIS | Credit Suisse |
| 351 | 000B1FYZG4 | 75,000 | 11/21/2008 | -48,188 | 64.250 | BASIC ENERGY SERVI 7.125% SNR 15/4/16 USD'EXCH PRICE: 64.25 NET BROKER: BARCLAYS | Barclays |
| 352 | 000B1FYZG4 | 155,000 | 11/21/2008 | -98,425 | 63.500 | BASIC ENERGY SERVI 7.125% SNR 15/4/16 USD'EXCH PRICE: 63.5 NET BROKER: BARCLAYS | Barclays |
| 353 | 000B1BY4F0 | 25,000 | 11/26/2008 | -18,125 | 72.500 | XEROX CORP 6.75% 01/02/2017 PRICE: 72.5 NET BROKER: BARCLAYS BANK PLC NEW YORK | Barclays |
| 354 | 000BG497F8 | 10,000 | 12/1/2008 | -6,857 | 68.565 | XEROX CORP 6.35% BDS 15/05/18 USD PRICE: 68.565 NET BROKER: MORGAN STANLEY & CO | Morgan Stanley |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 355 | 000B0LNNZ3 | 165,000 | 12/2/2008 | -120,038 | 72.750 | TELECOM ITALIA CAP 4.95% GTD 30/09/14 USD PRICE: 72.75 NET BROKER: BARCLAYS | Barclays |
| 356 | 000B1YYD50 | 345,000 | 12/2/2008 | -230,719 | 66.875 | NATL SEMICONDUCTOR 6.6% SNR NTS 15/06/17USD PRICE: 66.875 NET BROKER: MORGAN STA | Morgan Stanley |
| 357 | 000B2RKB70 | 145,000 | 12/2/2008 | -89,900 | 62.000 | AES CORP 8% SNR NTS 01/06/2020 USD PRICE: 62.0 NET BROKER: BANK OF AMERICA SAN F | Bank of America |
| 358 | 000B39NTH0 | -165,000 | 12/2/2008 | 123,338 | 74.750 | TELECOM ITALIA CAP GTD SR NT 6.999% 04/06/2018 PRICE: 74.75 NET BROKER: BARCLAYS | Barclays |
| 359 | 078572MA F2 | 385,000 | 12/2/2008 | -332,567 | 86.381 | SABMILLER PLC NT 144A 6.5% 15/07/2018 PRICE: 86.381 NET BROKER: CHASE SECS INC D | JP Morgan Chase |
| 360 | 000B0LNNZ3 | 780,000 | 12/4/2008 | -569,400 | 73.000 | TELECOM ITALIA CAP 4.95% GTD 30/09/14 USD EXCH PRICE: 73.0 NET BROKER: CREDIT SU | Credit Suisse |
| 361 | 000B1FYZG4 | 70,000 | 12/4/2008 | -42,525 | 60.750 | BASIC ENERGY SERVI 7.125% SNR 15/4/16 USD/EXCH PRICE: 60.75 NET BROKER: BARCLAYS | Barclays |
| 362 | 000B39NTH0 | -780,000 | 12/4/2008 | 585,000 | 75.000 | TELECOM ITALIA CAP GTD SR NT 6.999% 04/06/2018 PRICE: 75.0 NET BROKER: CREDIT SU | Credit Suisse |
| 363 | 000B7XGYR8 | -140,000 | 12/5/2008 | 127,400 | 91.000 | WACHOVIA BANK NA 6.6% MTN SUB 15/01/2038USD PRICE: 91.0 NET BROKER: JP MORGAN SE | JP Morgan Chase |
| 364 | 000BG496M8 | 143,000 | 12/5/2008 | -103,824 | 72.604 | WACHOVIA CORP 5.5% SUB BDS 15/01/2000 PRICE: 72.604 NET BROKER: JP MORGAN SE | JP Morgan Chase |
| 365 | 000539896U | -741,450,000 | 1/22/2009 | 539,629 | 100.000 | BARCLAYS FINL LLC FLTG RT 23/03/2009 PRICE: 100.00067 NET BROKER: BARCLAYS CAPIT | Barclays |
| 366 | 002364WAM7 | -1,000,000 | 1/22/2009 | 56,789 | 79.420 | AMERICA MOVIL SAB 8.46% BDS 18/12/36 MXN10000 PRICE: 79.42008 NET BROKER: MERRIL | Bank of America |
| 367 | 0U0668AAF4 | -400,000,000 | 1/22/2009 | 304,803 | 104.700 | BARCLAYS FINL LLC CORP 144A 4.47% 04/12/2011 PRICE: 104.69999 NET BROKER: BARCLA | Barclays |
| 368 | 000539837U | -1,884,054,000 | 1/23/2009 | 107,731 | 65.100 | JP MORGAN CHASE & MTN ZERO 0.0% 28/03/2011 PRICE: 65.09999 NET BROKER: JP MORGAN | JP Morgan Chase |
| 369 | 000B1HND21 | 30,000 | 1/23/2009 | -18,975 | 63.250 | MACY'S INC 5.9% SR NTS 01/12/2016 USD PRICE: 63.25 NET BROKER: DEUTSCHE BANK SEC | Deutsche Bank |
| 370 | 000B1TWZV9 | 115,000 | 1/23/2009 | -67,275 | 58.500 | FEDERATED RETAIL H 6.375% NTS 15/03/37 USD1000 PRICE: 58.5 NET BROKER: DEUTSCHE | Deutsche Bank |
| 371 | 000B2886C3 | -91,200,000 | 1/28/2009 | 50,347 | 76.900 | JP MORGAN INTL DER 0% MTN 22/10/2015 KRW PRICE: 76.89999 NET BROKER: JP MORGAN S | JP Morgan Chase |
| 372 | 000B2886C3 | -182,400,000 | 1/29/2009 | 99,745 | 75.000 | JP MORGAN INTL DER 0% MTN 22/10/2015 KRW PRICE: 74.99999 NET BROKER: JP MORGAN S | JP Morgan Chase |
| 373 | 000B28HLT2 | 455,000 | 1/30/2009 | -286,650 | 63.000 | ERAC USA FINANCE 7% NTS 15/10/2037 USD'144A' PRICE: 63.0 NET BROKER: JP MORGAN S | JP Morgan Chase |
| 374 | 000B8N8L81 | 300,000 | 2/2/2009 | -299,520 | 99.840 | WELLPOINT INC 7.0% 15/02/2019 PRICE: 99.84 NET BROKER: BANK OF AMERICA INTL NEW | Barclays |
| 375 | 000BG49059 | 1,000,000 | 2/3/2009 | -998,810 | 99.881 | ALTRIA GROUP INC 9.25% 06/08/2019 PRICE: 99.881 NET BROKER: DEUTSCHE BANK SECURI | Deutsche Bank |
| 376 | 000B1RGNX0 | 15,000 | 2/5/2009 | -10,108 | 67.387 | JOY GLOBAL INC 6.625% SNR 15/11/36 USDEXC PRICE: 67.387 NET BROKER: BANK OF AMER | Barclays |
| 377 | 000B1RGPH9 | 20,000 | 2/5/2009 | -16,484 | 82.419 | JOY GLOBAL INC 6% SNR NTS 15/11/16 USD1000 PRICE: 82.419 NET BROKER: BANK OF AME | Barclays |
| 378 | 000B39R5N0 | 325,000 | 2/5/2009 | -289,198 | 88.984 | BMC SOFTWARE INC 7.25% BDS 01/06/18 USD1000 PRICE: 88.984 NET BROKER: CREDIT SU | Credit Suisse |
| 379 | 000B4Y50F3 | 715,000 | 2/5/2009 | -714,135 | 99.879 | CATERPILLAR FINL TRANCHE #B 6.125% 17/02/2014 PRICE: 99.879 NET BROKER: GOLDMAN S | Goldman Sachs |
| 380 | 5684067 | -15,000 | 2/6/2009 | 10,425 | 69.500 | SPRINT CAPITAL CP 6.9% GTD BDS 1/5/19 USD1000 PRICE: 69.5 NET BROKER: BANK OF AM | Barclays |
| 381 | 000BG49327 | 15,000 | 2/6/2009 | -9,525 | 63.500 | SPRINT CAPITAL CP 8.75% NTS 15/3/32 USD1000 PRICE: 63.5 NET BROKER: BANK OF AMER | Barclays |
| 382 | 000B527QK5 | 190,000 | 2/12/2009 | -189,265 | 99.613 | COX COMMUNICATIONS NT 144A 8.375% 01/03/2039 PRICE: 99.613 NET BROKER: JP MORGAN | JP Morgan Chase |
| 383 | 000B57H9C3 | 745,000 | 2/18/2009 | -733,289 | 98.428 | ROCHE HLDGS INC GTD NT 6.0% 01/03/2019 PRICE: 98.428 NET BROKER: BANK OF AMERICA | Barclays |
| 384 | 000B2RLVT5 | 155,000 | 3/9/2009 | -108,500 | 70.000 | SANDRIDGE ENERGY I 8% SNR NTS 01/06/2018USD PRICE: 70.0 NET BROKER: BARCLAYS BAN | Barclays |
| 385 | 000B65HH17 | 430,000 | 3/12/2009 | -428,916 | 99.748 | VALERO ENERGY CORP NT 10.5% 15/03/2039 PRICE: 99.748 NET BROKER: JP MORGAN SECUR | JP Morgan Chase |
| 386 | 000B152M01 | 10,000 | 3/20/2009 | -7,850 | 78.500 | SIMON PROP GRP LP 5.75% SNR 01/12/15 USD/EXCH PRICE: 78.5 NET BROKER: GOLDMAN SA | Goldman Sachs |
| 387 | 000B1CL5Z7 | 25,000 | 3/20/2009 | -19,250 | 77.000 | SIMON PPTY GROUP L NT 5.875% 01/03/2017 PRICE: 77.0 NET BROKER: JP MORGAN SECURI | JP Morgan Chase |
| 388 | 000B4Y50F3 | -477,000 | 3/20/2009 | 463,883 | 97.250 | CATERPILLAR FINL TRANCHE #B 6.125% 17/02/2014 PRICE: 97.25 NET BROKER: BARCLAYS B | Barclays |
| 389 | 000B666M74 | 260,000 | 3/20/2009 | -253,703 | 97.578 | SIMON PPTY GROUP L 10.35% 01/04/2019 PRICE: 97.578 NET BROKER: GOLDMAN SACHS & C | Goldman Sachs |
| 390 | 000B8QCW76 | 477,000 | 3/20/2009 | -444,201 | 93.124 | CATERPILLAR FINL S 7.15% MTN 15/02/19 USD1000 PRICE: 93.124 NET BROKER: BARCLAYS | Barclays |
| 391 | 000B152M01 | 10,000 | 4/3/2009 | -7,950 | 79.500 | SIMON PROP GRP LP 5.75% SNR 01/12/15 USD/EXCH PRICE: 79.5 NET BROKER: WACHOVIA C | Wells Fargo |
| 392 | 000B1G4JD8 | -250,000 | 4/6/2009 | 25 | 0.010 | LEHMAN BROS HLDGS NT 3/1/17 USD10000 IN PRICE: 0.01 NET BROKER: BANK OF | Barclays |
| 393 | 000B1WLDR5 | -165,000 | 4/6/2009 | 17 | 0.010 | LEHMAN BROS HLDGS 6%-FR MTN 03/05/32 USD1000 PRICE: 0.01 NET BROKER: BANK OF AME | Barclays |
| 394 | 000B23CDY1 | -830,000 | 4/6/2009 | 83 | 0.010 | LEHMAN BROS HLDGS 6.875% NTS 17/07/37 USD1000 PRICE: 0.01 NET BROKER: BANK OF AM | Barclays |
| 395 | 2445643 | -5,000 | 4/9/2009 | 2,075 | 41.500 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 41.5 NET BROKER: BARCLAYS BANK | Barclays |
| 396 | 000B152M01 | 25,000 | 4/9/2009 | -19,938 | 79.750 | SIMON PROP GRP LP 5.75% SNR 01/12/15 USD/EXCH PRICE: 79.75 NET BROKER: GOLDMAN SA | Goldman Sachs |
| 397 | 000B2PJ135 | -1,170,000 | 4/9/2009 | 400,725 | 34.250 | FORD MOTOR CO 6.375% DEB 1/2/2029 USD1000 PRICE: 34.25 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 398 | 000BG48VN1 | -30,000 | 4/9/2009 | 10,500 | 35.000 | FORD MOTOR CO 7.5% DEB 01/08/26 USD PRICE: 35.0 NET BROKER: BANK OF AMERICA INTL | Barclays |
| 399 | 2445643 | -15,000 | 4/13/2009 | 6,150 | 41.000 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 41.0 NET BROKER: BANK OF AMERIC | Barclays |
| 400 | 000B89JSS7 | -215,000 | 4/13/2009 | 80,088 | 37.250 | FORD MOTOR CO 6.625% BDS 1/10/2028 USD PRICE: 37.25 NET BROKER: BANK OF AMERICA | Barclays |
| 401 | 000B89JSS7 | -55,000 | 4/13/2009 | 19,663 | 35.750 | FORD MOTOR CO 6.625% BDS 1/10/2028 USD PRICE: 35.75 NET BROKER: BANK OF AMERICA | Barclays |
| 402 | 000B89JSS7 | -25,000 | 4/13/2009 | 8,938 | 35.750 | FORD MOTOR CO 6.625% BDS 1/10/2028 USD PRICE: 35.75 NET BROKER: BANK OF AMERICA | Barclays |
| 403 | 2445643 | -5,000 | 4/14/2009 | 2,050 | 41.000 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 41.0 NET BROKER: BANK OF AMERIC | Barclays |
| 404 | 000B89JSS7 | -55,000 | 4/14/2009 | 20,488 | 37.250 | FORD MOTOR CO 6.625% BDS 1/10/2028 USD PRICE: 37.25 NET BROKER: BANK OF AMERICA | Barclays |
| 405 | 000B89JSS7 | -10,000 | 4/14/2009 | 3,700 | 37.000 | FORD MOTOR CO 6.625% BDS 1/10/2028 USD PRICE: 37.0 NET BROKER: BARCLAYS BANK PLC | Barclays |
| 406 | 2445643 | -10,000 | 4/15/2009 | 3,975 | 39.750 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 39.75 NET BROKER: BANK OF AMERI | Barclays |
| 407 | 000B23GSS3 | -10,000 | 4/15/2009 | 2,100 | 21.000 | FREESCALE SR SUB NT 10.125% 15/12/2016 PRICE: 21.0 NET BROKER: CREDIT SUISSE FIR | Credit Suisse |
| 408 | 000B89JSS7 | -20,000 | 4/15/2009 | 7,175 | 35.875 | FORD MOTOR CO 6.625% BDS 1/10/2028 USD PRICE: 35.875 NET BROKER: BANK OF AMERICA | Barclays |
| 409 | 2445643 | -10,000 | 4/16/2009 | 3,800 | 38.000 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 38.0 NET BROKER: BANK OF AMERIC | Barclays |
| 410 | 2445643 | -5,000 | 4/16/2009 | 1,938 | 38.750 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 38.75 NET BROKER: DEUTSCHE ALEX | Deutsche Bank |
| 411 | 000B89JSS7 | -90,000 | 4/16/2009 | 31,500 | 35.000 | FORD MOTOR CO 6.625% BDS 1/10/2028 USD PRICE: 35.0 NET BROKER: GOLDMAN SACHS & C | Goldman Sachs |
| 412 | 2445643 | -5,000 | 4/17/2009 | 1,875 | 37.500 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 37.5 NET BROKER: BANK OF AMERIC | Barclays |
| 413 | 2445643 | -5,000 | 4/20/2009 | 1,825 | 36.500 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 36.5 NET BROKER: DEUTSCHE ALEX | Deutsche Bank |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 414 | 000B06C504 | -25,000 | 4/22/2009 | 10,500 | 42.000 | ISTAR FINL INC 5.15% 01/03/2012 PRICE: 42.0 NET BROKER: BARCLAYS BANK PLC NEW YO | Barclays |
| 415 | 2750240 | -25,000 | 4/23/2009 | 25,591 | 102.363 | MORGAN STANLEY D.W 6.75% GLB NTS 15/4/11USD PRICE: 102.363 NET BROKER: MORGAN ST | Morgan Stanley |
| 416 | 000B06C504 | -25,000 | 4/23/2009 | 10,500 | 42.000 | ISTAR FINL INC 5.15% 01/03/2012 PRICE: 42.0 NET BROKER: BARCLAYS BANK PLC NEW YO | Barclays |
| 417 | 000B23GS93 | -20,000 | 4/23/2009 | 3,800 | 19.000 | FREESCALE SR SUB NT 10.125% 15/12/2016 PRICE: 19.0 NET BROKER: MORGAN STANLEY & | Morgan Stanley |
| 418 | 000B06C504 | -45,000 | 4/24/2009 | 18,900 | 42.000 | ISTAR FINL INC 5.15% 01/03/2012 PRICE: 42.0 NET BROKER: BARCLAYS BANK PLC NEW YO | Barclays |
| 419 | 000B0Z9J59 | -80,000 | 4/24/2009 | 34,800 | 43.500 | ISTAR FINANCIAL 5.65% SNR NTS 15/09/11 USD PRICE: 43.5 NET BROKER: GOLDMAN SACHS | Goldman Sachs |
| 420 | 000B1XKBJ9 | 10,000 | 4/24/2009 | -6,500 | 65.000 | UNITED STATES STEE 6.05% SNR NTS 01/06/17 U PRICE: 65.0 NET BROKER: JP MORGAN SE | JP Morgan Chase |
| 421 | 000B23GS93 | -10,000 | 4/24/2009 | 2,013 | 20.125 | FREESCALE SR SUB NT 10.125% 15/12/2016 PRICE: 20.125 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 422 | 000B23GS93 | -10,000 | 4/24/2009 | 1,925 | 19.250 | FREESCALE SR SUB NT 10.125% 15/12/2016 PRICE: 19.25 NET BROKER: MORGAN STANLEY & | Morgan Stanley |
| 423 | 000B23GS93 | -10,000 | 4/27/2009 | 2,050 | 20.500 | FREESCALE SR SUB NT 10.125% 15/12/2016 PRICE: 20.5 NET BROKER: CREDIT SUISSE FIR | Credit Suisse |
| 424 | 000B06C504 | -25,000 | 4/28/2009 | 10,250 | 41.000 | ISTAR FINL INC 5.15% 01/03/2012 PRICE: 41.0 NET BROKER: BARCLAYS BANK PLC NEW YO | Barclays |
| 425 | 000B06C504 | -15,000 | 4/29/2009 | 6,150 | 41.000 | ISTAR FINL INC 5.15% 01/03/2012 PRICE: 41.0 NET BROKER: BARCLAYS BANK PLC NEW YO | Barclays |
| 426 | 000B0339S6 | -15,000 | 4/30/2009 | 14,452 | 96.347 | ALLTEL CORP 6.8% DEB 01/05/2029 USD1000 PRICE: 96.347 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 427 | 000B8YQYY1 | 10,000 | 4/30/2009 | -7,463 | 74.625 | UNITED STATES STEE 7% SNR NTS 01/02/2016USD PRICE: 74.625 NET BROKER: CREDIT SUI | Credit Suisse |
| 428 | 000B8YQYY1 | 15,000 | 4/30/2009 | -11,175 | 74.500 | UNITED STATES STEE 7% SNR NTS 01/02/2016USD PRICE: 74.5 NET BROKER: CREDIT SUISS | Credit Suisse |
| 429 | 000B41FZ28 | 640,000 | 5/5/2009 | -609,728 | 95.270 | TECK RESOURCES LTD SR SECD NT 9.75% 15/05/2014 PRICE: 95.27 NET BROKER: JP MORGA | JP Morgan Chase |
| 430 | 000B1XKBJ9 | 15,000 | 5/14/2009 | -11,625 | 77.500 | UNITED STATES STEE 6.05% SNR NTS 01/06/17 U PRICE: 77.5 NET BROKER: MORGAN STANL | Morgan Stanley |
| 431 | 000B1XKBJ9 | 45,000 | 5/14/2009 | -34,875 | 77.500 | UNITED STATES STEE 6.05% SNR NTS 01/06/17 U PRICE: 77.5 NET BROKER: MORGAN STANL | Morgan Stanley |
| 432 | 000BH4GXP8 | 125,000 | 5/21/2009 | -125,000 | 100.000 | PANHANDLE EASTN SR NT 8.125% 01/06/2019 PRICE: 100.0 NET BROKER: WACHOVIA CAPITA | Wells Fargo |
| 433 | 000BBPV6L7 | -335,000 | 6/10/2009 | 321,449 | 95.955 | WELLS FARGO & CO 5.625% SNR NTS 11/12/17USD PRICE: 95.955 NET BROKER: MORGAN STA | Morgan Stanley |
| 434 | 000BFZ0DZ4 | 335,000 | 6/10/2009 | -308,059 | 91.958 | WACHOVIA CORP 5.625% NTS 15/10/2016 USD PRICE: 91.958 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 435 | 000B1XKBJ9 | 20,000 | 6/15/2009 | -16,950 | 84.750 | UNITED STATES STEE 6.05% SNR NTS 01/06/17 U PRICE: 84.75 NET BROKER: GOLDMAN SAC | Goldman Sachs |
| 436 | 000B02VJ92 | -9,000 | 6/17/2009 | 5,895 | 65.500 | CIT GROUP INC 5.125% SNR NTS 30/09/14 U PRICE: 65.5 NET BROKER: JP MORGAN SECURI | JP Morgan Chase |
| 437 | 000B1L0L02 | 15,000 | 6/17/2009 | -13,238 | 88.250 | SIMON PPTY GROUP L 5.25% 01/12/2016 PRICE: 88.25 NET BROKER: JP MORGAN SECURITIE | JP Morgan Chase |
| 438 | 000B8N8L81 | -300,000 | 6/17/2009 | 306,747 | 102.249 | WELLPOINT INC 7% NTS 15/02/19 USD1000 PRICE: 102.249 NET BROKER: DEUTSCHE ALEX B | Deutsche Bank |
| 439 | 000B02VJ92 | -11,000 | 6/18/2009 | 6,985 | 63.500 | CIT GROUP INC 5.125% SNR NTS 30/09/14 U PRICE: 63.5 NET BROKER: JP MORGAN SECURI | JP Morgan Chase |
| 440 | 000B0XM648 | -17,000 | 6/18/2009 | 10,540 | 62.000 | CIT GROUP INC NEW 5.4% 30/01/2016 PRICE: 62.0 NET BROKER: GOLDMAN SACHS & CO NW | Goldman Sachs |
| 441 | 000B1R64H2 | -8,000 | 6/18/2009 | 5,160 | 64.500 | CIT GROUP INC 5.65% SNR NTS 13/02/17 USD PRICE: 64.5 NET BROKER: DEUTSCHE ALEX B | Deutsche Bank |
| 442 | 000B02VJ92 | -9,000 | 6/22/2009 | 5,580 | 62.000 | CIT GROUP INC 5.125% SNR NTS 30/09/14 U PRICE: 62.0 NET BROKER: DEUTSCHE ALEX BR | Deutsche Bank |
| 443 | 000B05QHJ0 | -4,000 | 6/22/2009 | 2,485 | 62.125 | CIT GROUP INC NEW5% NTS 01/02/15 USD1000 PRICE: 62.125 NET BROKER: DEUTSCHE ALEX | Deutsche Bank |
| 444 | 000B2PPWK3 | -155,000 | 6/22/2009 | 134,104 | 86.519 | UTD HEALTH GROUP 6.625% NTS 15/11/37 USDEXCH PRICE: 86.519 NET BROKER: DEUTSCHE | Deutsche Bank |
| 445 | 000B8DFHZ1 | -240,000 | 6/22/2009 | 234,967 | 97.903 | KRAFT FOODS INC 6.5% 01/11/2031 PRICE: 97.903 NET BROKER: WACHOVIA CAPITAL MARKE | Wells Fargo |
| 446 | 000B649587 | -220,000 | 6/22/2009 | 187,374 | 85.170 | UTD HEALTH GROUP 6.5% SNR NTS 15/06/37 USD PRICE: 85.17 NET BROKER: DEUTSCHE ALE | Deutsche Bank |
| 447 | 020030NAE1 | -985,000 | 6/22/2009 | 1,011,152 | 102.655 | COMCAST CORP 5.3% NTS 15/01/2014 USD1000 PRICE: 102.655 NET BROKER: GOLDMAN SACH | Goldman Sachs |
| 448 | 020030NAK7 | -585,000 | 6/22/2009 | 586,784 | 100.305 | COMCAST CORP 6.5% SR NTS 11/35 USD1000 PRICE: 100.305 NET BROKER: JP MORGAN SECU | JP Morgan Chase |
| 449 | 050075NAR5 | -65,000 | 6/22/2009 | 67,998 | 104.613 | KRAFT FOODS INC 7% DEB 11/08/2037 USD1000 PRICE: 104.613 NET BROKER: JP MORGAN S | JP Morgan Chase |
| 450 | 050075NAT1 | -465,000 | 6/22/2009 | 482,470 | 103.757 | KRAFT FOODS INC 6.875% NTS 01/02/38 USD1000 PRICE: 103.757 NET BROKER: WACHOVIA | Wells Fargo |
| 451 | 000B05QHJ0 | -5,000 | 6/30/2009 | 2,950 | 59.000 | CIT GROUP INC NEW5% NTS 01/02/15 USD1000 PRICE: 59.0 NET BROKER: GOLDMAN SACHS & | Goldman Sachs |
| 452 | 000B0MTBG7 | -100,000 | 7/2/2009 | 97,017 | 97.017 | MORGAN STANLEY 5.375% NTS 15/10/15 USD1000 PRICE: 97.017 NET BROKER: MORGAN STAN | Morgan Stanley |
| 453 | 000BBMT8V8 | -120,000 | 7/2/2009 | 114,319 | 95.266 | MORGAN STANLEY 5.45% MTN 09/01/17 USD1000 PRICE: 95.266 NET BROKER: MORGAN STANL | Morgan Stanley |
| 454 | 2374822 | -27,000 | 7/8/2009 | 14,715 | 54.500 | CIT GROUP INC 5% SNR NTS 13/02/14 USD1000 PRICE: 54.5 NET BROKER: JP MORGAN SECU | JP Morgan Chase |
| 455 | 2374822 | -14,000 | 7/8/2009 | 7,840 | 56.000 | CIT GROUP INC 5% SNR NTS 13/02/14 USD1000 PRICE: 56.0 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 456 | 000B0109V2 | 255,000 | 7/8/2009 | -224,400 | 88.000 | HASBRO INC 6.6% DEB 15.07.2028 PRICE: 88.0 NET BROKER: MORGAN STANLEY & CO INC | Morgan Stanley |
| 457 | 000B05QHJ0 | -10,000 | 7/8/2009 | 5,550 | 55.500 | CIT GROUP INC NEW5% NTS 01/02/15 USD1000 PRICE: 55.5 NET BROKER: GOLDMAN SACHS & | Goldman Sachs |
| 458 | 000B1FB3G1 | -8,000 | 7/8/2009 | 4,320 | 54.000 | CIT GROUP INC 5.85% SNR NTS 15/09/16 USD PRICE: 54.0 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 459 | 000B1FS7B5 | -15,000 | 7/8/2009 | 7,988 | 53.250 | CIT GROUP INC 5.8% DEB 01/10/36 USD1000 PRICE: 53.25 NET BROKER: JP MORGAN SECUR | JP Morgan Chase |
| 460 | 000B1FQFZ9 | 30,000 | 7/9/2009 | -24,975 | 83.250 | MASCO CORP 6.125% NTS 03/10/2016 USD PRICE: 83.25 NET BROKER: DEUTSCHE ALEX BROW | Deutsche Bank |
| 461 | 000B1FS7B5 | -45,000 | 7/9/2009 | 23,513 | 52.250 | CIT GROUP INC 5.8% DEB 01/10/36 USD1000 PRICE: 52.25 NET BROKER: JP MORGAN SECUR | JP Morgan Chase |
| 462 | 000B1FS7B5 | -19,000 | 7/9/2009 | 10,165 | 53.500 | CIT GROUP INC 5.8% DEB 01/10/36 USD1000 PRICE: 53.5 NET BROKER: JP MORGAN SECURI | JP Morgan Chase |
| 463 | 000B3KSVF6 | -299,000 | 7/9/2009 | 127,075 | 42.500 | CIT GROUP INC 12% SUB NT 12/12/2018 USD PRICE: 42.5 NET BROKER: CREDIT SUISSE FI | Credit Suisse |
| 464 | 000B0109V2 | 25,000 | 7/10/2009 | -21,938 | 87.750 | HASBRO INC 6.6% DEB 15.07.2028 PRICE: 87.75 NET BROKER: JP MORGAN SECURITIES NW | JP Morgan Chase |
| 465 | 000B3KSVF6 | -215,000 | 7/10/2009 | 81,700 | 38.000 | CIT GROUP INC 12% SUB NT 12/12/2018 USD PRICE: 38.0 NET BROKER: GOLDMAN SACHS & | Goldman Sachs |
| 466 | 000B3KSVF6 | -180,000 | 7/10/2009 | 69,300 | 38.500 | CIT GROUP INC 12% SUB NT 12/12/2018 USD PRICE: 38.5 NET BROKER: GOLDMAN SACHS & | Goldman Sachs |
| 467 | 2320494 | 70,000 | 7/13/2009 | -48,300 | 69.000 | MOTOROLA INC 6.5% DEB 15/11/2028 USD1000 PRICE: 69.0 NET BROKER: BANK OF AMERICA | Barclays |
| 468 | 2948658 | -15,000 | 7/13/2009 | 1,650 | 11.000 | NORTEL NETWORKS CP 6.875% NTS 01/09/23 USD1000 BD PRICE: 11.0 NET BROKER: DEUTSC | Deutsche Bank |
| 469 | 2320494 | 75,000 | 7/16/2009 | -51,525 | 68.700 | MOTOROLA INC 6.5% DEB 15/11/2028 USD PRICE: 68.7 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 470 | 000B8F2TG5 | 200,000 | 7/16/2009 | -197,324 | 98.662 | VIRGIN MEDIA FIN SR NT 9.5% 15/08/2016 PRICE: 98.662 NET BROKER: GOLDMAN SACHS & | Goldman Sachs |
| 471 | 000B1RGLL5 | -7,000 | 7/17/2009 | 3,710 | 53.000 | CIT GROUP INC 5.4% MTN 13/02/2012 USD1000 PRICE: 53.0 NET BROKER: GOLDMAN SACHS | Goldman Sachs |
| 472 | 000B1VKRJ3 | 15,000 | 7/17/2009 | -12,300 | 82.000 | MASCO CORP 5.85% DEB 15/03/2017 USD PRICE: 82.0 NET BROKER: DEUTSCHE ALEX BROWN | Deutsche Bank |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 473 | 000BBPV6L7 | -655,000 | 7/22/2009 | 655,124 | 100.019 | WELLS FARGO & CO 5.625% SNR NTS 11/12/17USD PRICE: 100.019 NET BROKER: JP MORGAN | JP Morgan Chase |
| 474 | 000B1CL5Z7 | 75,000 | 7/23/2009 | -70,502 | 94.002 | SIMON PPTY GROUP L NT 5.875% 01/03/2017 PRICE: 94.002 NET BROKER: WACHOVIA CAPIT | Wells Fargo |
| 475 | 000B1L0L02 | 15,000 | 7/23/2009 | -13,630 | 90.867 | SIMON PPTY GROUP L 5.25% 01/12/2016 PRICE: 90.867 NET BROKER: WACHOVIA CAPITAL M | Wells Fargo |
| 476 | 000B1YLTG4 | 250,000 | 7/23/2009 | -217,605 | 87.042 | VALERO ENERGY(NEW) 6.625% NTS 15/06/37 USD1000 PRICE: 87.042 NET BROKER: MORGAN | Morgan Stanley |
| 477 | 000B2RJJ51 | 60,000 | 7/23/2009 | -56,144 | 93.574 | SIMON PROP GRP LP 6.125% NTS 30/05/18 USD1000 PRICE: 93.574 NET BROKER: DEUTSCHE | Deutsche Bank |
| 478 | 000B2NJDM0 | 35,000 | 7/24/2009 | -32,988 | 94.250 | STEEL DYNAMICS INC 6.75% SNR NTS 01/04/15 U PRICE: 94.25 NET BROKER: GOLDMAN SAC | Goldman Sachs |
| 479 | 000BG492M0 | 45,000 | 7/24/2009 | -39,488 | 87.750 | ROYAL CARIBBEAN 6.875% SNR NTS 01/12/13 USD PRICE: 87.75 NET BROKER: BANK OF AME | Barclays |
| 480 | 000B1GXNV1 | 545,000 | 7/27/2009 | -511,820 | 93.912 | TALISMAN ENERGY IN 6.25% SNR NTS 01/02/38 U PRICE: 93.912 NET BROKER: CREDIT SUI | Credit Suisse |
| 481 | 000B1YY479 | 35,000 | 7/27/2009 | -33,775 | 96.500 | EL PASO CORP 6.875% SNR NTS 15/06/14 USD PRICE: 96.5 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 482 | 000B2NJDM0 | 35,000 | 7/27/2009 | -32,900 | 94.000 | STEEL DYNAMICS INC 6.75% SNR NTS 01/04/15 U PRICE: 94.0 NET BROKER: GOLDMAN SACH | Goldman Sachs |
| 483 | 000B7XGYR8 | -815,000 | 7/27/2009 | 771,422 | 94.653 | WACHOVIA BANK NA 6.6% MTN SUB 15/01/2038USD PRICE: 94.653 NET BROKER: BARCLAYS B | Barclays |
| 484 | 000BG492M0 | 45,000 | 7/27/2009 | -39,263 | 87.250 | ROYAL CARIBBEAN 6.875% SNR NTS 01/12/13 USD PRICE: 87.25 NET BROKER: GOLDMAN SAC | Goldman Sachs |
| 485 | 000BG492M0 | 320,000 | 7/28/2009 | -278,400 | 87.000 | ROYAL CARIBBEAN 6.875% SNR NTS 01/12/13 USD PRICE: 87.0 NET BROKER: DEUTSCHE ALE | Barclays |
| 486 | 000BG496M8 | -262,000 | 7/28/2009 | 205,974 | 78.616 | WACHOVIA CORP 5.5% SUB DEB 1/8/35 USD1000 PRICE: 78.616 NET BROKER: CREDIT SUISS | Credit Suisse |
| 487 | 2767499 | 75,000 | 7/29/2009 | -73,875 | 98.500 | ALBERTSONS INC 7.25% NT 01/05/2013 USD1000 PRICE: 98.5 NET BROKER: BANK OF AMERI | Barclays |
| 488 | 000B03XP22 | 255,000 | 7/29/2009 | -244,800 | 96.000 | CITIZENS COMMS CO 6.25% SNR NTS 15/01/13USD PRICE: 96.0 NET BROKER: BANK OF AMER | Barclays |
| 489 | 000B065VM7 | 155,000 | 7/29/2009 | -122,838 | 79.250 | PULTE HOMES INC 7.875% SR NT 15/06/2032 USD PRICE: 79.25 NET BROKER: BANK OF AME | Barclays |
| 490 | 000B1L7T10 | 165,000 | 7/29/2009 | -160,875 | 97.500 | GEORGIA PACIFIC CP 7% SNR 15/01/2015 USD'144A' PRICE: 97.5 NET BROKER: CREDIT SU | Credit Suisse |
| 491 | 000B2PJ135 | -940,000 | 7/31/2009 | 655,650 | 69.750 | FORD MOTOR CO 6.375% DEB 1/2/2029 USD1000 PRICE: 69.75 NET BROKER: DEUTSCHE ALEX | Deutsche Bank |
| 492 | 2111687 | -790,000 | 8/3/2009 | 339,700 | 43.000 | BORDEN INC 7.875% DEB 15/2/23 USD1000 PRICE: 43.0 NET BROKER: BANK OF AMERICA IN | Barclays |
| 493 | 000B2PJ135 | -190,000 | 8/6/2009 | 137,275 | 72.250 | FORD MOTOR CO 6.375% DEB 1/2/2029 USD1000 PRICE: 72.25 NET BROKER: DEUTSCHE ALEX | Deutsche Bank |
| 494 | 000B3XFD14 | 235,000 | 8/6/2009 | -233,691 | 99.443 | DUKE RLTY LTD P 3.75% 15/02/2015 PRICE: 99.443 NET BROKER: WACHOVIA CAPITAL MARKE | Wells Fargo |
| 495 | 000BFLRBL2 | 100,000 | 8/11/2009 | -82,500 | 82.500 | ALCOA INC 5.87% NTS 23/02/22 USD'EXCH' PRICE: 82.5 NET BROKER: MORGAN STANLEY & C | Morgan Stanley |
| 496 | 000B84RH34 | -1,140,000 | 8/14/2009 | 1,139,487 | 99.955 | VERIZON GLOBAL FDG 5.85% NTS 15/09/35 USD10 PRICE: 99.955 NET BROKER: DEUTSCHE | Deutsche Bank |
| 497 | 2239965 | -435,000 | 8/17/2009 | 454,310 | 104.439 | GTE CORP 6.94% DEB 15/4/2028 USD1000 PRICE: 104.439 NET BROKER: MORGAN STANLEY & | Morgan Stanley |
| 498 | 000B3XCYG7 | 420,000 | 8/18/2009 | -419,143 | 99.796 | WATSON 6.125% 15/08/2019 PRICE: 99.796 NET BROKER: BANK OF AMERICA INTL NEW YORK | Barclays |
| 499 | 000B0109V2 | 75,000 | 8/24/2009 | -67,336 | 89.781 | HASBRO INC 6.6% DEB 15.07.2028 PRICE: 89.781 NET BROKER: MORGAN STANLEY & CO INC | Morgan Stanley |
| 500 | 000B2R8679 | 95,000 | 8/25/2009 | -84,431 | 88.875 | TEXTRON FINL CORP 5.4% MTN 28/04/2013 USD PRICE: 88.875 NET BROKER: BANK OF AMER | Barclays |
| 501 | 000B108F49 | -165,000 | 9/3/2009 | 175,425 | 106.318 | COMCAST CORP NEW 6.45% 15/03/2037 PRICE: 106.318 NET BROKER: BARCLAYS BANK PLC N | Barclays |
| 502 | 000B4Y50F3 | -238,000 | 9/3/2009 | 263,285 | 110.624 | CATERPILLAR FINL TRANCHE #6.125% 17/02/2014 PRICE: 110.624 NET BROKER: CREDIT S | Credit Suisse |
| 503 | 000BB0RG32 | 430,000 | 9/8/2009 | -363,350 | 84.500 | WEYERHAEUSER CO 7.375% DEB 15/3/32 USD1000 PRICE: 84.5 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 504 | 000B4KB0B1 | 350,000 | 9/9/2009 | -348,905 | 99.687 | AGILENT 5.5% 14/09/2015 PRICE: 99.687 NET BROKER: CREDIT SUISSE FIRST BOSTON NEW | Credit Suisse |
| 505 | 000B108F49 | -75,000 | 9/10/2009 | 79,277 | 105.703 | COMCAST CORP NEW 6.45% 15/03/2037 PRICE: 105.703 NET BROKER: BARCLAYS BANK PLC N | Barclays |
| 506 | 000B0KDZW5 | 385,000 | 9/11/2009 | -359,717 | 93.433 | NISOURCE FINANCE C 5.45% NTS 15/9/2020 USD1000 PRICE: 93.433 NET BROKER: JP MORG | JP Morgan Chase |
| 507 | 000B120PX2 | 25,000 | 9/11/2009 | -22,415 | 89.659 | PROLOGIS 5.75% NTS 01/04/16 USD1000 PRICE: 89.659 NET BROKER: BANK OF AMERICA IN | Barclays |
| 508 | 000B2R9P53 | 35,000 | 9/11/2009 | -31,343 | 89.552 | PROLOGIS 6.625% NTS 15/05/18 USD1000 PRICE: 89.552 NET BROKER: WACHOVIA CAPITAL | Wells Fargo |
| 509 | 000B4JMT52 | 185,000 | 9/14/2009 | -184,536 | 99.749 | TEXTRON INC 7.25% 15/09/2019 PRICE: 99.749 NET BROKER: BANK OF AMERICA INTL NEW | Barclays |
| 510 | 000B1FQFZ9 | 70,000 | 9/15/2009 | -65,713 | 93.875 | MASCO CORP 6.125% NTS 03/10/2016 USD PRICE: 93.875 NET BROKER: MORGAN STANLEY & | Morgan Stanley |
| 511 | 000B108F49 | -35,000 | 9/16/2009 | 37,049 | 105.853 | COMCAST CORP NEW 6.45% 15/03/2037 PRICE: 105.853 NET BROKER: MORGAN STANLEY & CO | Morgan Stanley |
| 512 | 000BG48VZ3 | 1,775,000 | 9/16/2009 | -1,768,894 | 99.656 | GEN ELEC CAP CORP TRANCHE # 4.375% 21/09/2015 PRICE: 99.656 NET BROKER: MORGAN S | Morgan Stanley |
| 513 | 000B248L00 | 65,000 | 9/18/2009 | -64,805 | 99.700 | NISOURCE FINANCE C 6.4% SNR NTS 15/03/2018 PRICE: 99.7 NET BROKER: BANK OF AMERI | Barclays |
| 514 | 2563891 | 85,000 | 9/22/2009 | -83,513 | 98.250 | XEROX CAPITAL TRUS 8% BDS 1/2/2027 USD1000 PRICE: 98.25 NET BROKER: MORGAN STANL | Morgan Stanley |
| 515 | 000B1FQFZ9 | 15,000 | 9/22/2009 | -14,175 | 94.500 | MASCO CORP 6.125% NTS 03/10/2016 USD PRICE: 94.5 NET BROKER: MORGAN STANLEY & CO | Morgan Stanley |
| 516 | 000B4SDG00 | 115,000 | 9/22/2009 | -114,580 | 99.635 | ALLEGHENY ENERGY SUPPLY 144A 5.75% 15/1 PRICE: 99.635 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 517 | 000B8QCW76 | -477,000 | 9/22/2009 | 553,220 | 115.979 | CATERPILLAR FINL S 7.15% MTN 15/02/19 USD1000 PRICE: 115.979 NET BROKER: CREDIT | Credit Suisse |
| 518 | 000BG48VZ3 | -220,000 | 9/22/2009 | 252,134 | 105.056 | TIME WARNER CABLE 5.85% NTS 01/05/17 USD1000 PRICE: 105.056 NET BROKER: CREDIT S | Credit Suisse |
| 519 | 000BG497F8 | -85,000 | 9/22/2009 | 88,613 | 104.250 | XEROX CORP 6.35% BDS 15/05/18 USD PRICE: 104.25 NET BROKER: MORGAN STANLEY & CO | Morgan Stanley |
| 520 | 000B83ZNK8 | -160,000 | 9/24/2009 | 151,138 | 94.461 | MERRILL LYNCH & CO 6.11% SUB 29/1/2037 USD1000 PRICE: 94.461 NET BROKER: CREDIT | Credit Suisse |
| 521 | 000B8L6K57 | -370,000 | 9/24/2009 | 356,125 | 96.250 | CENTEX CORP 5.25% SR NT 15/6/15 USD1000 PRICE: 96.25 NET BROKER: JP MORGAN SECUR | JP Morgan Chase |
| 522 | 059018YTM3 | 160,000 | 9/24/2009 | -150,314 | 93.946 | MERRILL LYNCH & CO 6.05% MTN 01/06/34 USD PRICE: 93.946 NET BROKER: CREDIT SUISS | Credit Suisse |
| 523 | 000BG48PW8 | 245,000 | 9/25/2009 | -207,635 | 84.749 | FORTUNE BRANDS INC 5.875% NTS 15/01/2036 USD PRICE: 84.749 NET BROKER: JP MORG | JP Morgan Chase |
| 524 | 000B0ZR566 | -100,000 | 9/28/2009 | 76,500 | 76.500 | HOVNANIAN ENTERPS 7.5% SNR NT 15/5/16 USD1000 PRICE: 76.5 NET BROKER: DEUTSCHE A | Deutsche Bank |
| 525 | 000B0ZR566 | -85,000 | 9/28/2009 | 65,025 | 76.500 | HOVNANIAN ENTERPS 7.5% SNR NT 15/5/16 USD1000 PRICE: 76.5 NET BROKER: DEUTSCHE A | Deutsche Bank |
| 526 | 000B2B3ZV6 | -230,000 | 10/1/2009 | 253,789 | 110.343 | NGPL PIPE CO LLC 7.119% SNR NT 15/12/17 USD PRICE: 110.343 NET BROKER: WACHOVIA | Wells Fargo |
| 527 | 000B2QF6T3 | -790,000 | 10/1/2009 | 896,389 | 113.467 | MEDCOHEALTH SOLUTI 7.125% BDS 15/03/2018USD PRICE: 113.467 NET BROKER: JP MORGAN | JP Morgan Chase |
| 528 | 000BBNBG20 | -244,000 | 10/1/2009 | 260,424 | 106.731 | TIME WARNER CABLE 6.55% NTS 01/05/37 USD1000 PRICE: 106.731 NET BROKER: MORGAN S | Morgan Stanley |
| 529 | 000BG49435 | -1,300,000 | 10/1/2009 | 1,335,464 | 102.728 | BELLSOUTH CORP NT 6.0% 15/11/2034 PRICE: 102.728 NET BROKER: WACHOVIA CAPITAL MA | Wells Fargo |
| 530 | 000B065HY1 | -65,000 | 10/6/2009 | 61,425 | 94.500 | PULTE HOMES INC GTD SR NT 5.2% 15/02/2015 PRICE: 94.5 NET BROKER: JP MORGAN SECU | JP Morgan Chase |
| 531 | 000BG48QV4 | -45,000 | 10/6/2009 | 48,369 | 107.487 | ANHEUSER-BUSCH COS 6.45% BDS 01/09/37 USD1000 PRICE: 107.487 NET BROKER: MORGAN | Morgan Stanley |

### Examples of Plaintiff UFCW Bond Trades with Defendants

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 532 | 000BG48QV4 | -20,000 | 10/6/2009 | 21,497 | 107.487 | ANHEUSER-BUSCH COS 6.45% BDS 01/09/37 USD1000 PRICE: 107.487 NET BROKER: MORGAN | Morgan Stanley |
| 533 | 000BG48QV4 | -20,000 | 10/6/2009 | 21,474 | 107.372 | ANHEUSER-BUSCH COS 6.45% BDS 01/09/37 USD1000 PRICE: 107.372 NET BROKER: MORGAN | Morgan Stanley |
| 534 | 000B06N1P4 | -165,000 | 10/7/2009 | 162,744 | 98.633 | NEWMONT MINING CP 5.875% NTS 01/04/35 USD1000 PRICE: 98.633 NET BROKER: MORGAN S | Morgan Stanley |
| 535 | 000BG48QV4 | -20,000 | 10/7/2009 | 21,506 | 107.528 | ANHEUSER-BUSCH COS 6.45% BDS 01/09/37 USD1000 PRICE: 107.528 NET BROKER: MORGAN | Morgan Stanley |
| 536 | 000BG48QV4 | -15,000 | 10/7/2009 | 16,134 | 107.557 | ANHEUSER-BUSCH COS 6.45% BDS 01/09/37 USD1000 PRICE: 107.557 NET BROKER: MORGAN | Morgan Stanley |
| 537 | 000B06N1P4 | -190,000 | 10/8/2009 | 188,408 | 99.162 | NEWMONT MINING CP 5.875% NTS 01/04/35 USD1000 PRICE: 99.162 NET BROKER: MORGAN S | Morgan Stanley |
| 538 | 2768016 | -500,000 | 10/13/2009 | 533,280 | 106.656 | XEROX CORP 7.2% MTN 01/04/2016 USD1000 PRICE: 106.656 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 539 | 000BG48ZC8 | 95,000 | 10/15/2009 | -86,331 | 90.875 | MASCO CORP 4.8% 15/06/2015 PRICE: 90.875 NET BROKER: MORGAN STANLEY & CO INC | Morgan Stanley |
| 540 | 000B6TRF53 | 30,000 | 10/16/2009 | -29,250 | 97.500 | USG CORP SNR NTS 15/01/18 USD STEP PRICE: 97.5 NET BROKER: MORGAN STANLEY & CO I | Morgan Stanley |
| 541 | 000BC7H8F8 | -90,000 | 10/26/2009 | 96,743 | 107.492 | YUM BRANDS INC 6.85% BDS 15/11/37 USD'REG PRICE: 107.492 NET BROKER: JP MORGAN | JP Morgan Chase |
| 542 | 000B4N0LK1 | 160,000 | 10/27/2009 | -160,000 | 100.000 | CONTINENTAL AIR 7.25% A/BKD 10/05/2021 USD PRICE: 100.0 NET BROKER: MORGAN STANL | Morgan Stanley |
| 543 | 000B6TRF53 | 20,000 | 10/29/2009 | -19,650 | 98.250 | USG CORP SNR NTS 15/01/18 USD STEP PRICE: 98.25 NET BROKER: MORGAN STANLEY & CO | Morgan Stanley |
| 544 | 000B86QTN3 | -715,000 | 10/30/2009 | 716,380 | 100.193 | AT&T INC 6.15% NTS 15/09/34 USD2000 PRICE: 100.193 NET BROKER: JP MORGAN SECURIT | JP Morgan Chase |
| 545 | 000BG495M1 | 50,000 | 11/2/2009 | -43,125 | 86.250 | USG CORP 6.3% SNR NTS 15/11/16 USD PRICE: 86.25 NET BROKER: BARCLAYS BANK PLC NE | Barclays |
| 546 | 2563891 | 75,000 | 11/3/2009 | -73,500 | 98.000 | XEROX CAPITAL TRUS 8% BDS 1/2/2027 USD1000 PRICE: 98.0 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 547 | 000BG497F8 | -70,000 | 11/3/2009 | 73,868 | 105.526 | XEROX CORP 6.35% BDS 15/05/18 USD PRICE: 105.526 NET BROKER: MORGAN STANLEY & CO | Morgan Stanley |
| 548 | 000B5633H5 | 100,000 | 11/4/2009 | -98,364 | 98.364 | VIRGIN MEDIA FIN SR NT 8.375% 15/10/2019 PRICE: 98.364 NET BROKER: DEUTSCHE ALEX | Deutsche Bank |
| 549 | 000B3KH9X7 | 20,000 | 11/5/2009 | -18,975 | 94.875 | GMAC LLC 6% SR GTD NT 15/12/2011 USD PRICE: 94.875 NET BROKER: BANK OF AMERICA I | Barclays |
| 550 | 000B3KH9P9 | 45,000 | 11/6/2009 | -43,538 | 96.750 | GMAC LLC 6.875% SR GD NT 15/9/11 USD PRICE: 96.75 NET BROKER: BARCLAYS BANK PLC | Barclays |
| 551 | 000B3KH9X7 | 10,000 | 11/6/2009 | -9,450 | 94.500 | GMAC LLC 6% SR GTD NT 15/12/2011 USD PRICE: 94.5 NET BROKER: BARCLAYS BANK PLC N | Barclays |
| 552 | 000B3KH9X7 | 15,000 | 11/6/2009 | -14,156 | 94.375 | GMAC LLC 6% SR GTD NT 15/12/2011 USD PRICE: 94.375 NET BROKER: BANK OF AMERICA I | Barclays |
| 553 | 000B3XXDZ2 | 340,000 | 11/10/2009 | -335,148 | 98.573 | TOYS R US PPTY CO SR SECD NT 8.5% 01/12/2017 PRICE: 98.573 NET BROKER: BANK OF A | Barclays |
| 554 | 000B3KH830 | 25,000 | 11/12/2009 | -24,031 | 96.125 | GMAC LLC 6% SNR 01/04/11 USD '144A' PRICE: 96.125 NET BROKER: BANK OF AMERICA IN | Barclays |
| 555 | 000B3KH9X7 | 25,000 | 11/12/2009 | -23,625 | 94.500 | GMAC LLC 6% SR GTD NT 15/12/2011 USD PRICE: 94.5 NET BROKER: BANK OF AMERICA INT | Barclays |
| 556 | 000B1C7PV1 | -19,000 | 11/16/2009 | 19,665 | 103.500 | CSC HOLDINGS INC 6.75% SNR NTS 12 USD (EXCH) PRICE: 103.5 NET BROKER: JP MORGAN | JP Morgan Chase |
| 557 | 000B3KH9P9 | 50,000 | 11/16/2009 | -48,375 | 96.750 | GMAC LLC 6.875% SR GD NT 15/9/11 USD PRICE: 96.75 NET BROKER: BANK OF AMERICA IN | Barclays |
| 558 | 000B3KH9P9 | 25,000 | 11/17/2009 | -24,063 | 96.250 | GMAC LLC 6.875% SR GD NT 15/9/11 USD PRICE: 96.25 NET BROKER: BANK OF AMERICA IN | Barclays |
| 559 | 000BG495M1 | 20,000 | 11/17/2009 | -17,425 | 87.125 | USG CORP 6.3% SNR NTS 15/11/16 USD PRICE: 87.125 NET BROKER: BARCLAYS BANK PLC N | Barclays |
| 560 | 000B3KH9P9 | 25,000 | 11/18/2009 | -24,063 | 96.250 | GMAC LLC 6.875% SR GD NT 15/9/11 USD PRICE: 96.25 NET BROKER: DEUTSCHE ALEX BROW | Deutsche Bank |
| 561 | 000B43S9W3 | 180,000 | 11/19/2009 | -178,506 | 99.170 | JOHNSONDIVERSEY SR NT 144A 8.25% 15/11/2019 PRICE: 99.17 NET BROKER: GOLDMAN SAC | Goldman Sachs |
| 562 | 000B1Z54W6 | -970,000 | 11/20/2009 | 1,036,969 | 106.904 | KINDER MORGAN ENER 6.95% SNR NTS 15/01/38 U PRICE: 106.904 NET BROKER: MORGAN ST | Morgan Stanley |
| 563 | 000B3KH830 | 30,000 | 11/20/2009 | -28,913 | 96.375 | GMAC LLC 6% SNR 01/04/11 USD '144A' PRICE: 96.375 NET BROKER: BANK OF AMERICA IN | Barclays |
| 564 | 000B4KDRR2 | 65,000 | 11/20/2009 | -63,902 | 98.311 | KOPPERS INC PA GTD SR NT 7.875% 01/12/2019 PRICE: 98.311 NET BROKER: GOLDMAN SAC | Goldman Sachs |
| 565 | 000BG48ZC8 | 10,000 | 11/23/2009 | -9,125 | 91.250 | MASCO CORP 4.8% 15/06/2015 PRICE: 91.25 NET BROKER: CREDIT SUISSE FIRST BOSTON N | Credit Suisse |
| 566 | 023330JAA9 | 200,000 | 11/25/2009 | -156,000 | 78.000 | DP WORLD LTD MTN 144A 6.85% 02/07/2037 PRICE: 78.0 NET BROKER: GOLDMAN SACHS & C | Goldman Sachs |
| 567 | 2563891 | 256,000 | 12/1/2009 | -252,800 | 98.750 | XEROX CAPITAL TRUS 8% BDS 1/2/2027 USD1000 PRICE: 98.75 NET BROKER: MORGAN STANL | Morgan Stanley |
| 568 | 000BG497F8 | -256,000 | 12/1/2009 | 274,012 | 107.036 | XEROX CORP 6.35% BDS 15/05/18 USD PRICE: 107.036 NET BROKER: MORGAN STANLEY & CO | Morgan Stanley |
| 569 | 000B66M74 | -260,000 | 12/2/2009 | 334,230 | 128.550 | SIMON PPTY GROUP L SR NT 10.35% 01/04/2019 PRICE: 128.55 NET BROKER: DEUTSCHE AL | Deutsche Bank |
| 570 | 000BG497F8 | -861,000 | 12/2/2009 | 923,164 | 107.220 | XEROX CORP 6.35% BDS 15/05/18 USD PRICE: 107.22 NET BROKER: BANK OF AMERICA INTL | Barclays |
| 571 | 2337461 | 260,000 | 12/3/2009 | -225,142 | 86.593 | WEYERHAEUSER CO 6.875% DEB 15/12/33 USD1000 PRICE: 86.593 NET BROKER: CREDIT SUI | Credit Suisse |
| 572 | 000BB0RG32 | -260,000 | 12/3/2009 | 236,296 | 90.883 | WEYERHAEUSER CO 7.375% DEB 15/3/32 USD1000 PRICE: 90.883 NET BROKER: CREDIT SUIS | Credit Suisse |
| 573 | 2337461 | 170,000 | 12/4/2009 | -147,900 | 87.000 | WEYERHAEUSER CO 6.875% DEB 15/12/33 USD1000 PRICE: 87.0 NET BROKER: CREDIT SUISS | Credit Suisse |
| 574 | 000BB0RG32 | -170,000 | 12/4/2009 | 155,125 | 91.250 | WEYERHAEUSER CO 7.375% DEB 15/3/32 USD1000 PRICE: 91.25 NET BROKER: CREDIT SUISS | Credit Suisse |
| 575 | 000B5529Y2 | 235,000 | 12/8/2009 | -231,301 | 98.426 | DESARROLLADORA INT 144A 9.5% 11/12/2019 PRICE: 98.426 NET BROKER: CREDIT SUISSE F | Credit Suisse |
| 576 | 2965215 | -60,000 | 12/9/2009 | 63,600 | 106.000 | TEXTRON INC 6.5% BDS 1/6/12 USD1000 PRICE: 106.0 NET BROKER: BANK OF AMERICA INT | Barclays |
| 577 | 000B8D60P5 | -64,000 | 12/9/2009 | 62,187 | 97.167 | HOME DEPOT INC 5.875% SNR NTS 16/12/2036 PRICE: 97.167 NET BROKER: BANK OF AMERIC | Barclays |
| 578 | 2965215 | -95,000 | 12/21/2009 | 100,091 | 105.359 | TEXTRON INC 6.5% BDS 1/6/12 USD1000 PRICE: 105.359 NET BROKER: DEUTSCHE ALEX BRO | Deutsche Bank |
| 579 | 000B527QK5 | -190,000 | 12/31/2009 | 234,097 | 123.209 | COX COMMUNICATIONS 8.375% NTS 01/03/39 USD1000 PRICE: 123.209 NET BROKER: WACHOV | Wells Fargo |
| 580 | 000B108F49 | -15,000 | 1/5/2010 | 15,773 | 105.154 | COMCAST CORP NEW 6.45% 15/03/2037 PRICE: 105.154 NET BROKER: DEUTSCHE ALEX BROWN | Deutsche Bank |
| 581 | 000B3LVG93 | 240,000 | 1/13/2010 | -236,371 | 98.488 | VIRGIN MEDIA SECD SR SECD NT 6.5% 15/01/2018 PRICE: 98.488 NET BROKER: CHASE SEC | JP Morgan Chase |
| 582 | 000B3LVPV8 | 38,000 | 1/15/2010 | -36,860 | 97.000 | GMAC LLC 8% SNR NTS 01/11/2031 USD PRICE: 97.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 583 | 000B5NKZ73 | 39,000 | 1/15/2010 | -38,123 | 97.750 | GMAC INC 6.75% SNR GTD NTS 01/12/14 PRICE: 97.75 NET BROKER: BANK OF AMERICA INT | Barclays |
| 584 | 000B5Q4QZ7 | -77,000 | 1/15/2010 | 77,385 | 100.500 | GMAC LLC 6.875% SR NT 15/09/2011 USD PRICE: 100.5 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 585 | 000B3LVPV8 | 150,000 | 1/19/2010 | -144,750 | 96.500 | GMAC INC 8% SNR NTS 01/11/2031 USD PRICE: 96.5 NET BROKER: BANK OF AMERICA INTL | Barclays |
| 586 | 000B5NKZ73 | 625,000 | 1/19/2010 | -609,375 | 97.500 | GMAC INC 6.75% SNR GTD NTS 01/12/14 PRICE: 97.5 NET BROKER: BANK OF AMERICA INTL | Barclays |
| 587 | 000B5Q4QZ7 | -140,000 | 1/19/2010 | 140,175 | 100.125 | GMAC INC 6.875% SR NT 15/09/2011 USD PRICE: 100.125 NET BROKER: BANK OF AMERICA | Barclays |
| 588 | 000B6117X5 | -649,000 | 1/19/2010 | 640,888 | 98.750 | GMAC INC 6% SR NT 15/12/11 USD1000 PRICE: 98.75 NET BROKER: BANK OF AMERICA INTL | Barclays |
| 589 | 000B043M19 | 85,000 | 1/28/2010 | -84,571 | 99.495 | BSTN SCIENTIFIC NT 5.125% 12/01/2017 PRICE: 99.495 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 590 | 000B16NM69 | -85,000 | 1/28/2010 | 91,359 | 107.481 | BOSTON SCIENTIFIC 6.4% NTS 15/06/2016 USD1000 PRICE: 107.481 NET BROKER: BARCLAY | Barclays |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 591 | 000B0LNNZ3 | -225,000 | 2/2/2010 | 235,879 | 104.835 | TELECOM ITALIA CAP 4.95% GTD 30/09/14 USD EXCH PRICE: 104.835 NET BROKER: CREDIT | Credit Suisse |
| 592 | 000B1YYD50 | -345,000 | 2/3/2010 | 361,149 | 104.681 | NATL SEMICONDUCTOR 6.6% SNR NTS 15/06/17USD PRICE: 104.681 NET BROKER: MORGAN ST | Morgan Stanley |
| 593 | 2320535 | -360,000 | 2/4/2010 | 379,354 | 105.376 | TIME WARNER COMP 6.625% BDS 15/5/29 USD1000 PRICE: 105.376 NET BROKER: DEUTSCHE | Deutsche Bank |
| 594 | 0652482BN9 | -410,000 | 2/4/2010 | 407,622 | 99.420 | NEWS AMERICA HLDGS 6.15% SNR 01/03/37 USD EXCH PRICE: 99.42 NET BROKER: CREDIT S | Credit Suisse |
| 595 | 0925524AX8 | -35,000 | 2/4/2010 | 37,351 | 106.716 | VIACOM INC 6.875% SNR 30/4/36 USD EXCH PRICE: 106.716 NET BROKER: CHASE SECS INC | JP Morgan Chase |
| 596 | 000B1GZC54 | -990,000 | 2/9/2010 | 1,039,500 | 105.000 | TIME WARNER INC 6.5% DEB 15/11/36 USD1000 PRICE: 105.0 NET BROKER: BANK OF AMERI | Barclays |
| 597 | 0652482BN9 | -515,000 | 2/9/2010 | 510,818 | 99.188 | NEWS AMERICA HLDGS 6.15% SNR 01/03/37 USD EXCH PRICE: 99.188 NET BROKER: GOLDMAN | Goldman Sachs |
| 598 | 000B630RX0 | 475,000 | 2/11/2010 | -474,031 | 99.796 | LIFE TECHNOLOGIES SR NT 6.0% 15/02/2020 PRICE: 99.796 NET BROKER: BANK OF AMERIC | Barclays |
| 599 | 000BG495M1 | 90,000 | 2/11/2010 | -77,850 | 86.500 | USG CORP 6.3% SNR NTS 15/11/16 USD PRICE: 86.5 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 600 | 0925524AX8 | -55,000 | 2/11/2010 | 57,658 | 104.832 | VIACOM INC 6.875% SNR 30/4/36 USD EXCH PRICE: 104.832 NET BROKER: BARCLAYS CAPIT | Barclays |
| 601 | 0257867AT8 | 95,000 | 2/16/2010 | -94,881 | 99.875 | DONNELLEY RR & SON 6.125% NTS 15/01/17 USD1000 PRICE: 99.875 NET BROKER: MORGAN | Morgan Stanley |
| 602 | 000B293VN3 | 15,000 | 2/18/2010 | -14,025 | 93.500 | TEREX CORP 8% SNR SUB NTS 15/11/2017 PRICE: 93.5 NET BROKER: GOLDMAN SACHS & CO | Goldman Sachs |
| 603 | 000B9CMD63 | -300,000 | 2/18/2010 | 283,197 | 94.399 | GOLDMAN SACHS GRP 6.75% SUB NTS 01/10/37USD PRICE: 94.399 NET BROKER: BARCLAYS C | Barclays |
| 604 | 023330JAA9 | 100,000 | 2/19/2010 | -73,875 | 73.875 | DP WORLD LTD MTN 144A 6.85% 02/07/2037 PRICE: 73.875 NET BROKER: JP MORGAN SECUR | JP Morgan Chase |
| 605 | 000B1YW1K5 | 15,000 | 2/23/2010 | -14,513 | 96.750 | WYNDHAM WORLDWIDE 6% NTS 1/12/16 USD1000'EX PRICE: 96.75 NET BROKER: CREDIT SUIS | Credit Suisse |
| 606 | 000B1YW1K5 | 40,000 | 2/23/2010 | -38,700 | 96.750 | WYNDHAM WORLDWIDE 6% NTS 1/12/16 USD1000'EX PRICE: 96.75 NET BROKER: CREDIT SUIS | Credit Suisse |
| 607 | 0925524AX8 | -40,000 | 2/24/2010 | 42,324 | 105.810 | VIACOM INC 6.875% SNR 30/4/36 USD EXCH PRICE: 105.81 NET BROKER: BARCLAYS CAPITA | Barclays |
| 608 | 000B1YW1K5 | 35,000 | 2/26/2010 | -33,863 | 96.750 | WYNDHAM WORLDWIDE 6% NTS 1/12/16 USD1000'EX PRICE: 96.75 NET BROKER: WACHOVIA CA | Wells Fargo |
| 609 | 000B3MN234 | 25,000 | 2/26/2010 | -25,094 | 100.375 | WYNDHAM WORLDWIDE NT 7.375% 01/03/2020 PRICE: 100.375 NET BROKER: CHASE SECS INC | JP Morgan Chase |
| 610 | 000BG495M1 | 20,000 | 2/26/2010 | -17,600 | 88.000 | USG CORP 6.3% SNR NTS 15/11/16 USD PRICE: 88.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 611 | 000B152M01 | -45,000 | 3/1/2010 | 48,160 | 107.022 | SIMON PROP GRP LP 5.75% SNR 01/12/15 USD EXCH PRICE: 107.022 NET BROKER: WACHOVI | Wells Fargo |
| 612 | 000B8D60P5 | -20,000 | 3/1/2010 | 19,428 | 97.141 | HOME DEPOT INC 5.875% SNR NTS 16/12/2036 PRICE: 97.141 NET BROKER: BANK OF AMERI | Barclays |
| 613 | 000BFLRBL2 | -110,000 | 3/1/2010 | 97,625 | 88.750 | ALCOA INC 5.87% NTS 23/02/22 USD EXCH PRICE: 88.75 NET BROKER: MORGAN STANLEY & | Morgan Stanley |
| 614 | 000BG48MW7 | 110,000 | 3/1/2010 | -86,350 | 78.500 | ALCOA INC 5.95% NTS 01/02/2037 USD PRICE: 78.5 NET BROKER: MORGAN STANLEY & CO I | Morgan Stanley |
| 615 | 000B293VN3 | 15,000 | 3/2/2010 | -14,250 | 95.000 | TEREX CORP 8% SNR SUB NTS 15/11/2017 PRICE: 95.0 NET BROKER: GOLDMAN SACHS & CO | Goldman Sachs |
| 616 | 000B6340N3 | 325,000 | 3/2/2010 | -322,059 | 99.095 | HCA INC 7.25% 15/09/2020 PRICE: 99.095 NET BROKER: BANK OF AMERICA INTL NEW YORK | Barclays |
| 617 | 0925524AX8 | -40,000 | 3/2/2010 | 42,658 | 106.644 | VIACOM INC 6.875% SNR 30/4/36 USD EXCH PRICE: 106.644 NET BROKER: BARCLAYS CAPIT | Barclays |
| 618 | 2012144 | -330,000 | 3/3/2010 | 327,525 | 99.250 | HCA INC FORMERLY NT DTD 6.3% 01/10/2012 PRICE: 99.25 NET BROKER: GOLDMAN SACHS & | Goldman Sachs |
| 619 | 000B1CL5Z7 | -100,000 | 3/3/2010 | 103,676 | 103.676 | SIMON PPTY GROUP L NT 5.875% 01/03/2017 PRICE: 103.676 NET BROKER: WACHOVIA CAPI | Wells Fargo |
| 620 | 000B2RJJ51 | -60,000 | 3/3/2010 | 62,768 | 104.613 | SIMON PROP GRP LP 6.125% NTS 30/05/18 USD1000 PRICE: 104.613 NET BROKER: WACHOVI | Wells Fargo |
| 621 | 000B1YC2V3 | 35,000 | 3/5/2010 | -32,725 | 93.500 | AVIS BUDGET CAR 7.75% SNR 15/05/16 USD EXCH PRICE: 93.5 NET BROKER: DEUTSCHE ALE | Deutsche Bank |
| 622 | 000B3MQ2N3 | 110,000 | 3/5/2010 | -108,497 | 98.634 | AVIS BUDGET CAR SR NT 144A 9.625% 15/03/2018 PRICE: 98.634 NET BROKER: BANK OF A | Barclays |
| 623 | 000B293VN3 | 5,000 | 3/9/2010 | -4,788 | 95.750 | TEREX CORP 8% SNR SUB NTS 15/11/2017 PRICE: 95.75 NET BROKER: DEUTSCHE ALEX BROW | Deutsche Bank |
| 624 | 2916633 | -182,000 | 3/11/2010 | 173,810 | 95.500 | SLM CORP 5% MTN 01/10/2013 USD1000 PRICE: 95.5 NET BROKER: BANK OF AMERICA INTL | Barclays |
| 625 | 000B293VN3 | 55,000 | 3/12/2010 | -52,938 | 96.250 | TEREX CORP 8% SNR SUB NTS 15/11/2017 PRICE: 96.25 NET BROKER: CREDIT SUISSE FIRS | Credit Suisse |
| 626 | 000B4JMT52 | -185,000 | 3/12/2010 | 202,124 | 109.256 | TEXTRON INC 7.25% MTN 01/10/19 USD1000 PRICE: 109.256 NET BROKER: BANK OF AMERIC | Barclays |
| 627 | 2554453 | -100,000 | 3/15/2010 | 102,500 | 102.500 | TOYS R US(HLDG CO) 7.875% NTS 15/04/13 USD1000 PRICE: 102.5 NET BROKER: DEUTSCHE | Deutsche Bank |
| 628 | 2738741 | 100,000 | 3/15/2010 | -95,750 | 95.750 | TOYS R US INC 7.375% 15/10/2018 PRICE: 95.75 NET BROKER: DEUTSCHE ALEX BROWN NY | Deutsche Bank |
| 629 | 000B0Q4ZC2 | 15,000 | 3/16/2010 | -13,440 | 89.602 | BOSTON SCIENTIFIC 7% BDS 15/11/2035 USD1000 PRICE: 89.602 NET BROKER: CREDIT SUI | Credit Suisse |
| 630 | 000B52PWD4 | 60,000 | 3/16/2010 | -57,012 | 95.020 | BOSTON SCIENTIFIC 7.375% SNR NTS 15/01/40 U PRICE: 95.02 NET BROKER: CREDIT SUIS | Credit Suisse |
| 631 | 000B3MTFN3 | 125,000 | 3/17/2010 | -125,131 | 100.105 | PROLOGIS 6.875% NTS 15/03/20 USD1000 PRICE: 100.105 NET BROKER: WACHOVIA CAPITAL | Wells Fargo |
| 632 | 000B4TC3F0 | 380,000 | 3/17/2010 | -370,401 | 97.474 | INTL LEASE FIN SR NT 144A 8.75% 15/03/2017 PRICE: 97.474 NET BROKER: BANK OF AME | Barclays |
| 633 | 000B8D60P5 | -100,000 | 3/17/2010 | 98,609 | 98.609 | HOME DEPOT INC 5.875% SNR NTS 16/12/2036 PRICE: 98.609 NET BROKER: BANK OF AMERI | Barclays |
| 634 | 078442FCJ5 | -12,000 | 3/18/2010 | 11,370 | 94.750 | SLM CORP 5.375% MTN 15/05/14 USD1000 PRICE: 94.75 NET BROKER: BANK OF AMERICA IN | Barclays |
| 635 | 2068749 | -155,000 | 3/25/2010 | 142,600 | 92.000 | SLM CORP 5.05% MTN 14/11/14 USD1000 PRICE: 92.0 NET BROKER: CREDIT SUISSE FIRST | Credit Suisse |
| 636 | 000B59C3V3 | 210,000 | 3/25/2010 | -209,964 | 99.983 | DUKE RLTY LTD 6.75% 15/03/2020 PRICE: 99.983 NET BROKER: WACHOVIA CAPITAL MARKET | Wells Fargo |
| 637 | 078442FCJ5 | -20,000 | 3/25/2010 | 18,900 | 94.500 | SLM CORP 5.375% MTN 15/05/14 USD1000 PRICE: 94.5 NET BROKER: BANK OF AMERICA INT | Barclays |
| 638 | 000B1XKBM2 | 25,000 | 3/26/2010 | -22,531 | 90.125 | FRONTIER COMMUNICA 7.875% SNR 15/1/27 USD EXCH PRICE: 90.125 NET BROKER: BANK OF | Barclays |
| 639 | 000B0Q4ZC2 | 55,000 | 4/1/2010 | -49,445 | 89.900 | BOSTON SCIENTIFIC 7% BDS 15/11/2035 USD1000 PRICE: 89.9 NET BROKER: CHASE SECS I | JP Morgan Chase |
| 640 | 000B4ZWBK5 | 80,000 | 4/1/2010 | -74,200 | 92.750 | CIT GROUP INC 7% NTS 01/05/2017 USD1000 PRICE: 92.75 NET BROKER: GOLDMAN SACHS & | Goldman Sachs |
| 641 | 000B541R35 | 45,000 | 4/1/2010 | -41,738 | 92.750 | CIT GROUP INC 7% SEC NTS 01/05/2016 USD PRICE: 92.75 NET BROKER: CREDIT SUISSE F | Credit Suisse |
| 642 | 000B1XKBM2 | 20,000 | 4/6/2010 | -17,900 | 89.500 | FRONTIER COMMUNICA 7.875% SNR 15/1/27 USD EXCH PRICE: 89.5 NET BROKER: CREDIT SU | Credit Suisse |
| 643 | 000B1XKBM2 | 20,000 | 4/9/2010 | -18,050 | 90.250 | FRONTIER COMMUNICA 7.875% SNR 15/1/27 USD EXCH PRICE: 90.25 NET BROKER: CHASE SE | JP Morgan Chase |
| 644 | 000B1XKBM2 | 30,000 | 4/12/2010 | -27,150 | 90.500 | FRONTIER COMMUNICA 7.875% SNR 15/1/27 USD EXCH PRICE: 90.5 NET BROKER: CHASE SEC | JP Morgan Chase |
| 645 | 000B541R35 | 200,000 | 4/15/2010 | -190,500 | 95.250 | CIT GROUP INC 7% SEC NTS 01/05/2016 USD PRICE: 95.25 NET BROKER: GOLDMAN SACHS & | Goldman Sachs |
| 646 | 000B3MN234 | 130,000 | 4/21/2010 | -132,925 | 102.250 | WYNDHAM WORLDWIDE 7.375% NTS 01/03/20 USD1000 PRICE: 102.25 NET BROKER: CREDIT S | Credit Suisse |
| 647 | 0925524AX8 | -25,000 | 4/21/2010 | 27,323 | 109.293 | VIACOM INC 6.875% SNR 30/4/36 USD EXCH PRICE: 109.293 NET BROKER: BARCLAYS CAPIT | Barclays |
| 648 | 000B2NJDM0 | -10,000 | 4/23/2010 | 10,300 | 103.000 | STEEL DYNAMICS INC 6.75% 15/04/15 U PRICE: 103.0 NET BROKER: CREDIT SUIS | Credit Suisse |
| 649 | 000B0D00K6 | -1,840,000 | 4/27/2010 | 1,328,284 | 100.006 | SLM CORP 6.5% MTN 15/06/2010 NZD5000 PRICE: 100.006 NET BROKER: DEUTSCHE BANK LO | Deutsche Bank |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 650 | 000B2NJDM0 | -35,000 | 4/27/2010 | 35,875 | 102.500 | STEEL DYNAMICS INC 6.75% SNR NTS 01/04/15 U PRICE: 102.5 NET BROKER: BANK OF AME | Barclays |
| 651 | 000B2NJDM0 | -20,000 | 4/27/2010 | 20,500 | 102.500 | STEEL DYNAMICS INC 6.75% SNR NTS 01/04/15 U PRICE: 102.5 NET BROKER: CREDIT SUIS | Credit Suisse |
| 652 | 000B2NJDM0 | -5,000 | 4/27/2010 | 5,125 | 102.500 | STEEL DYNAMICS INC 6.75% SNR NTS 01/04/15 USD PRICE: 102.5 NET BROKER: CREDIT SUIS | Credit Suisse |
| 653 | 000BG495M1 | 70,000 | 4/29/2010 | -66,150 | 94.500 | USG CORP 6.3% SNR NTS 15/11/16 USD PRICE: 94.5 NET BROKER: MORGAN STANLEY & CO I | Morgan Stanley |
| 654 | 000BG492M0 | -55,000 | 5/4/2010 | 56,788 | 103.250 | ROYAL CARIBBEAN 6.875% SNR NTS 01/12/13 U PRICE: 103.25 NET BROKER: CHASE SECS | JP Morgan Chase |
| 655 | 000B120PX2 | -35,000 | 5/5/2010 | 34,487 | 98.534 | PROLOGIS 5.75% NTS 01/04/16 USD1000 PRICE: 98.534 NET BROKER: WACHOVIA CAPITAL M | Wells Fargo |
| 656 | 000B3MN234 | 15,000 | 5/5/2010 | -15,375 | 102.500 | WYNDHAM WORLDWIDE 7.375% NTS 01/03/20 USD1000 PRICE: 102.5 NET BROKER: CREDIT SU | Credit Suisse |
| 657 | 000BG493R2 | 15,000 | 5/5/2010 | -13,238 | 88.250 | AMER STORES CO 8% BDS 01/06/2026 USD1000 PRICE: 88.25 NET BROKER: BANK OF AMERIC | Barclays |
| 658 | 000B3MTFN3 | 170,000 | 5/7/2010 | -163,095 | 95.938 | PROLOGIS 6.875% NTS 15/03/20 USD1000 PRICE: 95.938 NET BROKER: WACHOVIA CAPITAL | Wells Fargo |
| 659 | 2337461 | 45,000 | 5/11/2010 | -42,075 | 93.500 | WEYERHAEUSER CO 6.875% DEB 15/12/33 USD1000 PRICE: 93.5 NET BROKER: CREDIT SUISS | Credit Suisse |
| 660 | 2337461 | 115,000 | 5/11/2010 | -107,525 | 93.500 | WEYERHAEUSER CO 6.875% DEB 15/12/33 USD1000 PRICE: 93.5 NET BROKER: CREDIT SUISS | Credit Suisse |
| 661 | 000BG492M0 | -45,000 | 5/11/2010 | 45,113 | 100.250 | ROYAL CARIBBEAN 6.875% SNR NTS 01/12/13 USD PRICE: 100.25 NET BROKER: BANK OF AM | Barclays |
| 662 | 000B3MTFN3 | 140,000 | 5/12/2010 | -135,241 | 96.601 | PROLOGIS 6.875% NTS 15/03/20 USD1000 PRICE: 96.601 NET BROKER: GOLDMAN SACHS & C | Goldman Sachs |
| 663 | 000BG492M0 | -310,000 | 5/13/2010 | 312,325 | 100.750 | ROYAL CARIBBEAN 6.875% SNR NTS 01/12/13 USD PRICE: 100.75 NET BROKER: BANK OF AM | Barclays |
| 664 | 2337461 | 95,000 | 5/17/2010 | -89,300 | 94.000 | WEYERHAEUSER CO 6.875% DEB 15/12/33 USD1000 PRICE: 94.0 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 665 | 2445643 | 555,000 | 5/17/2010 | -488,400 | 88.000 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 88.0 NET BROKER: DEUTSCHE ALEX | Deutsche Bank |
| 666 | 000B1YW1K5 | 25,000 | 5/18/2010 | -24,375 | 97.500 | WYNDHAM WORLDWIDE 6% NTS 1/12/16 USD1000'EX PRICE: 97.5 NET BROKER: CREDIT SUISS | Credit Suisse |
| 667 | 000B1YW1K5 | 45,000 | 5/18/2010 | -43,875 | 97.500 | WYNDHAM WORLDWIDE 6% NTS 1/12/16 USD1000'EX PRICE: 97.5 NET BROKER: CREDIT SUISS | Credit Suisse |
| 668 | 000B4QNH09 | 930,000 | 5/18/2010 | -927,387 | 99.719 | JC PENNEY CO INC 24/05/2010 5.65% 01/06/2020 PRICE: 99.719 NET BROKER: BARCLAYS | Barclays |
| 669 | 2445643 | 35,000 | 5/19/2010 | -30,756 | 87.875 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 87.875 NET BROKER: DEUTSCHE ALE | Deutsche Bank |
| 670 | 2445643 | 55,000 | 5/20/2010 | -47,300 | 86.000 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 86.0 NET BROKER: CHASE SECS INC | JP Morgan Chase |
| 671 | 000B05LYC7 | -15,000 | 5/20/2010 | 14,960 | 99.732 | CITIGROUP INC 5% SUB NTS 15/9/14 USD EXCH PRICE: 99.732 NET BROKER: CHASE SECS I | JP Morgan Chase |
| 672 | 000B541R35 | 30,000 | 5/20/2010 | -27,000 | 90.000 | CIT GROUP INC 7% SEC NTS 01/05/2016 USD PRICE: 90.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 673 | 000B8NWVW7 | 100,000 | 5/20/2010 | -86,243 | 86.243 | CITIGROUP INC 5.875% BDS SUB 22/02/33 USD PRICE: 86.243 NET BROKER: CHASE SECS I | JP Morgan Chase |
| 674 | 2445643 | 120,000 | 5/21/2010 | -101,700 | 84.750 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 84.75 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 675 | 000B89JSS7 | 30,000 | 5/24/2010 | -22,800 | 76.000 | FORD MOTOR CO 6.625% BDS 1/10/2028 USD PRICE: 76.0 NET BROKER: CREDIT SUISSE FIR | Credit Suisse |
| 676 | 2445643 | 35,000 | 5/25/2010 | -30,013 | 85.750 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 85.75 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 677 | 000B2PJ135 | 245,000 | 5/25/2010 | -178,850 | 73.000 | FORD MOTOR CO 6.375% DEB 1/2/2029 USD1000 PRICE: 73.0 NET BROKER: DEUTSCHE ALEX | Deutsche Bank |
| 678 | 000B89JSS7 | 15,000 | 5/25/2010 | -11,250 | 75.000 | FORD MOTOR CO 6.625% BDS 1/10/2028 USD PRICE: 75.0 NET BROKER: DEUTSCHE ALEX BRO | Deutsche Bank |
| 679 | 078572MAF2 | -385,000 | 5/27/2010 | 431,470 | 112.070 | SABMILLER PLC NT 144A 6.5% 15/07/2018 PRICE: 112.07 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 680 | 2193180 | 145,000 | 6/2/2010 | -112,375 | 77.500 | FRONTIER COMMUNICA 7.45% NTS 1/7/35 USD1000 PRICE: 77.5 NET BROKER: BANK OF AMER | Barclays |
| 681 | 000B03XP22 | -145,000 | 6/2/2010 | 144,275 | 99.500 | FRONTIER COMMUNICA 6.25% SNR NTS 15/01/13 U PRICE: 99.5 NET BROKER: BANK OF AMER | Barclays |
| 682 | 2865423 | 25,000 | 6/3/2010 | -23,625 | 94.500 | FRONTIER COMMUNICA 9% SR NT 15/08/2031 USD1000 PRICE: 94.5 NET BROKER: DEUTSCHE | Deutsche Bank |
| 683 | 000B03XP22 | -25,000 | 6/3/2010 | 24,938 | 99.750 | FRONTIER COMMUNICA 6.25% SNR NTS 15/01/13 U PRICE: 99.75 NET BROKER: DEUTSCHE AL | Deutsche Bank |
| 684 | 2445643 | 25,000 | 6/7/2010 | -21,938 | 87.750 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 87.75 NET BROKER: DEUTSCHE ALEX | Deutsche Bank |
| 685 | 2865423 | 85,000 | 6/7/2010 | -79,369 | 93.375 | FRONTIER COMMUNICA 9% SR NT 15/08/2031 USD1000 PRICE: 93.375 NET BROKER: CHASE S | JP Morgan Chase |
| 686 | 000B03XP22 | -85,000 | 6/7/2010 | 84,575 | 99.500 | FRONTIER COMMUNICA 6.25% SNR NTS 15/01/13 U PRICE: 99.5 NET BROKER: CHASE SECS I | JP Morgan Chase |
| 687 | 000B3MTFN3 | 215,000 | 6/7/2010 | -202,100 | 94.000 | PROLOGIS 6.875% NTS 15/03/20 USD1000 PRICE: 94.0 NET BROKER: BANK OF AMERICA INT | Barclays |
| 688 | 000B1YW1K5 | 60,000 | 6/8/2010 | -57,600 | 96.000 | WYNDHAM WORLDWIDE 6% NTS 1/12/16 USD1000'EX PRICE: 96.0 NET BROKER: CREDIT SUISS | Credit Suisse |
| 689 | 2445643 | 40,000 | 6/10/2010 | -34,300 | 85.750 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 85.75 NET BROKER: DEUTSCHE ALEX | Deutsche Bank |
| 690 | 2445643 | 45,000 | 6/10/2010 | -38,813 | 86.250 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 86.25 NET BROKER: BANK OF AMERI | Barclays |
| 691 | 2865423 | 15,000 | 6/10/2010 | -13,875 | 92.500 | FRONTIER COMMUNICA 9% SR NT 15/08/2031 USD1000 PRICE: 92.5 NET BROKER: DEUTSCHE | Deutsche Bank |
| 692 | 2865423 | 20,000 | 6/10/2010 | -18,400 | 92.000 | FRONTIER COMMUNICA 9% SR NT 15/08/2031 USD1000 PRICE: 92.0 NET BROKER: BARCLAYS | Barclays |
| 693 | 000B3MPSC1 | 30,000 | 6/10/2010 | -27,825 | 92.750 | PARKER DRILLING CO SR NT 144A 9.125% 01/04/2018 PRICE: 92.75 NET BROKER: GOLDMAN | Goldman Sachs |
| 694 | 000B3MPSC1 | 10,000 | 6/11/2010 | -9,250 | 92.500 | PARKER DRILLING CO SR NT 144A 9.125% 01/04/2018 PRICE: 92.5 NET BROKER: BANK OF | Barclays |
| 695 | 2865423 | 15,000 | 6/15/2010 | -13,950 | 93.000 | FRONTIER COMMUNICA 9% SR NT 15/08/2031 USD1000 PRICE: 93.0 NET BROKER: BARCLAYS | Barclays |
| 696 | 000B3MPSC1 | 5,000 | 6/16/2010 | -4,675 | 93.500 | PARKER DRILLING CO SR NT 144A 9.125% 01/04/2018 PRICE: 93.5 NET BROKER: DEUTSCHE | Deutsche Bank |
| 697 | 000B3MPSC1 | 5,000 | 6/17/2010 | -4,775 | 95.500 | PARKER DRILLING CO SR NT 144A 9.125% 01/04/2018 PRICE: 95.5 NET BROKER: DEUTSCHE | Deutsche Bank |
| 698 | 2519913 | -345,000 | 6/22/2010 | 350,175 | 101.500 | GEORGIA PACIFIC CP 7.75% BDS 15/11/29 USD1000 PRICE: 101.5 NET BROKER: DEUTSCHE | Deutsche Bank |
| 699 | 2755159 | -665,000 | 6/22/2010 | 723,188 | 108.750 | GEORGIA PACIFIC CP 8.875% BD 15/05/31 USD1000 PRICE: 108.75 NET BROKER: DEUTSCHE | Deutsche Bank |
| 700 | 0652482BL3 | -35,000 | 6/22/2010 | 36,947 | 105.563 | NEWS AMERICA HLDGS 6.4% SNR NTS 15/12/2035 PRICE: 105.563 NET BROKER: WACHOVIA C | Wells Fargo |
| 701 | 000B020QG5 | -15,000 | 6/23/2010 | 15,268 | 101.784 | BOSTON SCIENTIFIC 5.45% NTS 15/06/14 USD1000 PRICE: 101.784 NET BROKER: MORGAN S | Morgan Stanley |
| 702 | 000B0Q4ZC2 | 15,000 | 6/23/2010 | -14,350 | 95.668 | BOSTON SCIENTIFIC 7% BDS 15/11/2035 USD1000 PRICE: 95.668 NET BROKER: MORGAN STA | Morgan Stanley |
| 703 | 000B63B904 | 15,000 | 6/23/2010 | -12,450 | 83.000 | BP CAPITAL MARKETS 4.75% BDS 10/03/2019 USD PRICE: 83.0 NET BROKER: BANK OF AMER | Barclays |
| 704 | 078442FEH7 | -25,000 | 6/24/2010 | 23,750 | 95.000 | SLM CORP 8.45% MTN 15/06/18 USD1000 PRICE: 95.0 NET BROKER: BANK OF AMERICA INTL | Barclays |
| 705 | 233885 | -150,000 | 6/25/2010 | 148,125 | 98.750 | HCA INC 6.25% NTS 15/2/2013 USD1000 PRICE: 98.75 NET BROKER: GOLDMAN SACHS & CO | Goldman Sachs |
| 706 | 000B63B904 | 15,000 | 6/25/2010 | -12,225 | 81.500 | BP CAPITAL MARKETS 4.75% BDS 10/03/2019 USD PRICE: 81.5 NET BROKER: BANK OF AMER | Barclays |
| 707 | 021986VAB1 | 300,000 | 6/25/2010 | -295,227 | 98.409 | CORPORACION GEO S 9.25% 30/06/2020 PRICE: 98.409 NET BROKER: MORGAN STANLEY & CO | Morgan Stanley |
| 708 | 078442FEH7 | -45,000 | 6/25/2010 | 42,525 | 94.500 | SLM CORP 8.45% MTN 15/06/18 USD1000 PRICE: 94.5 NET BROKER: BANK OF AMERICA INTL | Barclays |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 709 | 000B065D43 | -145,000 | 6/29/2010 | 137,206 | 94.625 | DR HORTON INC 5.25% SNR NTS 15/02/15 USD PRICE: 94.625 NET BROKER: BANK OF AMERI | Barclays |
| 710 | 000B065D43 | -20,000 | 6/29/2010 | 18,950 | 94.750 | DR HORTON INC 5.25% SNR NTS 15/02/15 USD PRICE: 94.75 NET BROKER: BANK OF AMERIC | Barclays |
| 711 | 000BBMT8F2 | 40,000 | 6/29/2010 | -35,600 | 89.000 | KB HOME 7.25% SNR NTS 15/06/2018 US PRICE: 89.0 NET BROKER: BANK OF AMERICA INTL | Barclays |
| 712 | 092552A4X8 | 40,000 | 6/29/2010 | 44,960 | 112.401 | VIACOM INC 6.875% SNR 30/4/36 USD'EXCH PRICE: 112.401 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 713 | 000B3R2T46 | 50,000 | 6/30/2010 | -43,375 | 86.750 | LENNAR CORP 6.95% SNR 01/06/18 USD'144A PRICE: 86.75 NET BROKER: DEUTSCHE ALEX B | Deutsche Bank |
| 714 | 000B01XXP3 | -285,000 | 7/7/2010 | 287,138 | 100.750 | PIONEER NATURAL RE 5.875% SNR NTS 15/07/16 U PRICE: 100.75 NET BROKER: BANK OF A | Barclays |
| 715 | 000B3R2T46 | 55,000 | 7/7/2010 | -47,438 | 86.250 | LENNAR CORP 6.95% SNR 01/06/18 USD'144A PRICE: 86.25 NET BROKER: DEUTSCHE ALEX B | Deutsche Bank |
| 716 | 000BG48TH1 | -30,000 | 7/7/2010 | 27,900 | 93.000 | DR HORTON INC 5.625% SNR NTS 15/01/2016 PRICE: 93.0 NET BROKER: CHASE SECS INC D | JP Morgan Chase |
| 717 | 000B01XXP3 | -30,000 | 7/8/2010 | 30,225 | 100.750 | PIONEER NATURAL RE 5.875% SNR NTS 15/07/16 U PRICE: 100.75 NET BROKER: CHASE SEC | JP Morgan Chase |
| 718 | 078442FEH7 | -20,000 | 7/8/2010 | 18,450 | 92.250 | SLM CORP 8.45% MTN 15/06/18 USD1000 PRICE: 92.25 NET BROKER: BANK OF AMERICA INT | Barclays |
| 719 | 000B01XXP3 | -60,000 | 7/12/2010 | 60,600 | 101.000 | PIONEER NATURAL RE 5.875% SNR NTS 15/07/16 U PRICE: 101.0 NET BROKER: MORGAN STA | Morgan Stanley |
| 720 | 000BG48TH1 | -50,000 | 7/13/2010 | 47,125 | 94.250 | DR HORTON INC 5.625% SNR NTS 15/01/2016 PRICE: 94.25 NET BROKER: DEUTSCHE ALEX B | Deutsche Bank |
| 721 | 000BG48TH1 | -45,000 | 7/13/2010 | 42,413 | 94.250 | DR HORTON INC 5.625% SNR NTS 15/01/2016 PRICE: 94.25 NET BROKER: DEUTSCHE ALEX B | Deutsche Bank |
| 722 | 2447337 | -255,000 | 7/14/2010 | 211,013 | 82.750 | ALBERTSONS INC 7.45% DEB 1/8/2029 USD1000 PRICE: 82.75 NET BROKER: DEUTSCHE ALEX | Deutsche Bank |
| 723 | 000BG48TH1 | -35,000 | 7/15/2010 | 32,900 | 94.000 | DR HORTON INC 5.625% SNR NTS 15/01/2016 PRICE: 94.0 NET BROKER: BANK OF AMERICA | Barclays |
| 724 | 000B0GQJD7 | -119,000 | 7/16/2010 | 116,918 | 98.250 | NEXTEL COMMNS INC 6.875% NTS 31/10/13 USD1000 PRICE: 98.25 NET BROKER: DEUTSCHE | Deutsche Bank |
| 725 | 000BBPV6G2 | 340,000 | 7/21/2010 | -338,273 | 99.492 | MORGAN STANLEY 5.5% 24/07/2020 PRICE: 99.492 NET BROKER: MORGAN STANLEY & CO INC | Morgan Stanley |
| 726 | 2447337 | -75,000 | 7/22/2010 | 61,875 | 82.500 | ALBERTSONS INC 7.45% DEB 1/8/2029 USD1000 PRICE: 82.5 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 727 | 000B4R6S71 | 65,000 | 7/26/2010 | -65,000 | 100.000 | ADVANCED MICRO SR NT 144A 7.75% 01/08/2020 PRICE: 100.0 NET BROKER: CHASE SECS I | JP Morgan Chase |
| 728 | 2447337 | -40,000 | 7/27/2010 | 33,100 | 82.750 | ALBERTSONS INC 7.45% DEB 1/8/2029 USD1000 PRICE: 82.75 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 729 | 000BG4BR22 | 185,000 | 7/27/2010 | -171,854 | 92.894 | CITIGROUP INC 6% SUB NTS 31/10/33 USD PRICE: 92.894 NET BROKER: MORGAN STANLEY & | Morgan Stanley |
| 730 | 000BS2PWD4 | -60,000 | 7/30/2010 | 64,074 | 106.790 | BOSTON SCIENTIFIC 7.375% SNR NTS 15/01/40 U PRICE: 106.79 NET BROKER: CREDIT SUI | Credit Suisse |
| 731 | 000B630RX0 | -475,000 | 7/30/2010 | 524,348 | 110.389 | LIFE TECH CORP 6% BDS 01/03/20 USD1000 PRICE: 110.389 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 732 | 2447337 | -120,000 | 8/2/2010 | 99,300 | 82.750 | ALBERTSONS INC 7.45% DEB 1/8/2029 USD1000 PRICE: 82.75 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 733 | 000BG48TH1 | -50,000 | 8/3/2010 | 48,688 | 97.375 | DR HORTON INC 5.625% SNR NTS 15/01/2016 PRICE: 97.375 NET BROKER: BANK OF AMERIC | Barclays |
| 734 | 078442FEH7 | -45,000 | 8/5/2010 | 42,750 | 95.000 | SLM CORP 8.45% MTN 15/06/18 USD1000 PRICE: 95.0 NET BROKER: CREDIT SUISSE FIRST | Credit Suisse |
| 735 | 000B521641 | 2,090,000,000 | 8/6/2010 | -1,789,384 | 100.000 | BARCLAYS BANK PLC 3.68% 20/08/2015 PRICE: 99.99999 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 736 | 000B63B904 | -30,000 | 8/9/2010 | 29,400 | 98.000 | BP CAPITAL MARKETS 4.75% BDS 10/03/2019 USD PRICE: 98.0 NET BROKER: DEUTSCHE ALE | Deutsche Bank |
| 737 | 2403191 | -655,000 | 8/11/2010 | 724,594 | 110.625 | AT&T CORP 6.5% BDS 15/3/2029 USD1000 PRICE: 110.625 NET BROKER: MORGAN STANLEY & | Morgan Stanley |
| 738 | 000B5NQTC4 | 425,000 | 8/11/2010 | -424,987 | 99.997 | INTL LEASE FIN SR SECD NT 6.5% 01/09/2014 PRICE: 99.997 NET BROKER: BANK OF AMER | Barclays |
| 739 | 2447337 | -47,000 | 8/17/2010 | 38,775 | 82.500 | ALBERTSONS INC 7.45% DEB 1/8/2029 USD1000 PRICE: 82.5 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 740 | 078442FEH7 | -275,000 | 8/17/2010 | 258,748 | 94.090 | SLM CORP 8.45% MTN 15/06/18 USD1000 PRICE: 94.09 NET BROKER: CREDIT SUISSE FIRST | Credit Suisse |
| 741 | 000B4T1JJ3 | 170,000 | 8/19/2010 | -169,157 | 99.504 | ROWAN COS INC 5.0% 01/09/2017 PRICE: 99.504 NET BROKER: WACHOVIA CAPITAL MARKETS | Wells Fargo |
| 742 | 000B043M19 | -85,000 | 9/2/2010 | 84,753 | 99.709 | BOSTON SCIENTIFIC 5.125% NTS 12/01/17 USD1000 PRICE: 99.709 NET BROKER: BANK OF | Barclays |
| 743 | 000B16NM69 | -90,000 | 9/2/2010 | 96,812 | 107.569 | BOSTON SCIENTIFIC 6.4% NTS 15/06/2016 USD1000 PRICE: 107.569 NET BROKER: BANK OF | Barclays |
| 744 | 000B4ZWBK5 | 15,000 | 9/2/2010 | -14,288 | 95.250 | CIT GROUP INC 7% NTS 01/05/2017 USD1000 PRICE: 95.25 NET BROKER: BANK OF AMERICA | Barclays |
| 745 | 000B4ZWBK5 | 15,000 | 9/2/2010 | -14,288 | 95.250 | CIT GROUP INC 7% NTS 01/05/2017 USD1000 PRICE: 95.25 NET BROKER: BARCLAYS CAPITA | Barclays |
| 746 | 000B7VWBN3 | -680,000 | 9/8/2010 | 818,638 | 120.388 | INTL PAPER CO 7.95% BDS 15/06/18 USD2000 PRICE: 120.388 NET BROKER: CREDIT SUISS | Credit Suisse |
| 747 | 000B29R888 | -176,000 | 9/9/2010 | 187,009 | 106.255 | TEXTRON INC 5.6% 01/12/17 USD1000 PRICE: 106.255 NET BROKER: CREDIT SUISSE F | Credit Suisse |
| 748 | 000B2NXKZ4 | -30,000 | 9/9/2010 | 30,745 | 102.482 | TEXTRON FINL CORP 5.125% MTN 15/08/2014 USD PRICE: 102.482 NET BROKER: BANK OF A | Barclays |
| 749 | 000B2R8679 | -95,000 | 9/9/2010 | 99,291 | 104.517 | TEXTRON FINL CORP 5.4% MTN 28/04/2013 USD PRICE: 104.517 NET BROKER: CREDIT SUIS | Credit Suisse |
| 750 | 2032528 | -90,000 | 9/10/2010 | 102,208 | 113.564 | VERIZON NEW YORK I 7.375% DEB 01/04/32 USD1000 PRICE: 113.564 NET BROKER: MORGAN | Morgan Stanley |
| 751 | 000B0Q4ZC2 | -215,000 | 9/10/2010 | 211,302 | 98.280 | BOSTON SCIENTIFIC 7% BDS 15/11/2035 USD1000 PRICE: 98.28 NET BROKER: BANK OF AME | Barclays |
| 752 | 000B0Q4ZC2 | -100,000 | 9/10/2010 | 98,452 | 98.452 | BOSTON SCIENTIFIC 7% BDS 15/11/2035 USD1000 PRICE: 98.452 NET BROKER: BANK OF AM | Barclays |
| 753 | 000B3M5FJ7 | 80,000 | 9/15/2010 | -79,959 | 99.949 | WYNDHAM WORLDWIDE NR 5.75% 01/02/2018 PRICE: 99.949 NET BROKER: CHASE SECS INC D | JP Morgan Chase |
| 754 | 2320494 | -355,000 | 9/16/2010 | 401,375 | 101.614 | MOTOROLA INC 6.5% DEB 15/11/2028 USD1000 PRICE: 101.614 NET BROKER: BANK OF AMER | Barclays |
| 755 | 000BG490G0 | -47,000 | 9/16/2010 | 48,134 | 102.413 | MOTOROLA INC 6.625% NTS 15/11/37 USD1000 PRICE: 102.413 NET BROKER: BANK OF AMER | Barclays |
| 756 | 2721699 | -165,000 | 9/22/2010 | 179,442 | 108.753 | WESTVACO CORP 7.95% BD 15/2/31 USD1000 PRICE: 108.753 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 757 | 000B1YC2V3 | -35,000 | 9/23/2010 | 34,213 | 97.750 | AVIS BUDGET CAR 7.75% SNR 15/05/16 USD'EXCH PRICE: 97.75 NET BROKER: BARCLAYS CA | Barclays |
| 758 | 000B401JJ2 | -45,000 | 9/23/2010 | 47,475 | 105.500 | AVIS BUDGET CAR 9.625% SRN 15/03/18 USD1000 PRICE: 105.5 NET BROKER: CREDIT SUIS | Credit Suisse |
| 759 | 000B401JJ2 | -20,000 | 9/24/2010 | 21,100 | 105.500 | AVIS BUDGET CAR 9.625% SRN 15/03/18 USD1000 PRICE: 105.5 NET BROKER: CREDIT SUIS | Credit Suisse |
| 760 | 000B401JJ2 | -45,000 | 9/28/2010 | 47,475 | 105.500 | AVIS BUDGET CAR 9.625% SRN 15/03/18 USD1000 PRICE: 105.5 NET BROKER: CREDIT SUIS | Credit Suisse |
| 761 | 0482480AA8 | -20,000 | 9/28/2010 | 22,994 | 114.970 | KLA-TENCOR CORP 6.9% BDS 01/05/2018 USD2000 PRICE: 114.97 NET BROKER: DEUTSCHE A | Deutsche Bank |
| 762 | 000B3CVGT2 | -35,000 | 9/29/2010 | 38,500 | 110.000 | ERAC USA FINANCE 6.7% GTD NTS 01/06/2034USD PRICE: 110.0 NET BROKER: BARCLAYS CA | Barclays |
| 763 | 0482480AA8 | -45,000 | 10/4/2010 | 51,791 | 115.091 | KLA-TENCOR CORP 6.9% BDS 01/05/2018 USD2000 PRICE: 115.091 NET BROKER: DEUTSCHE | Deutsche Bank |
| 764 | 000B555277 | 455,000 | 10/18/2010 | -455,000 | 100.000 | CALPINE CORP SR SECD NT 7.5% 15/02/2021 PRICE: 100.0 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 765 | 000B035993 | 200,000 | 11/4/2010 | -199,568 | 99.784 | CENTURYTEL INC 7.2% NTS 01/12/25 USD PRICE: 99.784 NET BROKER: DEUTSCHE ALEX BRO | Deutsche Bank |
| 766 | 000B5VKDH1 | 50,000 | 11/4/2010 | -50,000 | 100.000 | USG CORP 0.0% 15/10/2018 PRICE: 100.0 NET BROKER: CHASE SECS INC DTC 0187 | JP Morgan Chase |
| 767 | 021986VAB1 | -100,000 | 11/5/2010 | 115,875 | 115.875 | CORPORACION GEO S SR GTD NT 9.25% 30/06/2020 PRICE: 115.875 NET BROKER: GOLDMAN | Goldman Sachs |

Examples of Plaintiff UFCW Bond Trades with Defendants

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 768 | 000BFLRCV9 | 110,000 | 11/10/2010 | -110,275 | 100.250 | ARCELORMITTAL 7% NTS 15/10/2039 USD1000 PRICE: 100.25 NET BROKER: GOLDMAN SACHS | Goldman Sachs |
| 769 | 000B56HZT3 | -340,000 | 11/22/2010 | 363,800 | 107.000 | TOYS R US PROP CO 8.5% SRN 01/12/17 USD1000 PRICE: 107.0 NET BROKER: BANK OF AME | Barclays |
| 770 | 000B43VFS0 | 100,000 | 11/29/2010 | -88,000 | 88.000 | EDF FINANCE BV 4.9% NTS 01/10/19 USD 144A PRICE: 88.0 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 771 | 000B43VFS0 | 100,000 | 12/1/2010 | -89,000 | 89.000 | EDF FINANCE BV 4.9% NTS 01/10/19 USD 144A PRICE: 89.0 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 772 | 000B4SR8P1 | 185,000 | 12/2/2010 | -183,446 | 99.160 | INTL LEASE FIN 8.25% 15/12/2020 PRICE: 99.16 NET BROKER: CHASE SECS INC DTC 0187 | JP Morgan Chase |
| 773 | 000B1L80Q5 | 100,000 | 12/6/2010 | -96,250 | 96.250 | AMER GEN FIN CORP 5.2% MTN 15/12/2011 USD1000 PRICE: 96.25 NET BROKER: GOLDMAN S | Goldman Sachs |
| 774 | 5684067 | -10,000 | 12/7/2010 | 10,000 | 100.000 | SPRINT CAPITAL CP 6.9% BDS 1/5/19 USD1000 PRICE: 100.0 NET BROKER: DEUTSCHE ALEX | Deutsche Bank |
| 775 | 000B16S145 | 100,000 | 12/7/2010 | -90,250 | 90.250 | AMER GEN FIN CORP 5.85% SRN MTN 01/06/13USD PRICE: 90.25 NET BROKER: GOLDMAN SAC | Goldman Sachs |
| 776 | 000B43VFS0 | 100,000 | 12/7/2010 | -89,000 | 89.000 | EDF FINANCE BV 4.9% NTS 01/10/19 USD 144A PRICE: 89.0 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 777 | 000B606MS1 | 10,000 | 12/7/2010 | -10,350 | 103.500 | AMER INTL GRP FR DEB DEB 15/06/2068 PRICE: 103.5 NET BROKER: BARCLAYS CAPITA | Barclays |
| 778 | 000BFNY8K9 | -88,000 | 12/7/2010 | 85,360 | 97.000 | SPRINT NEXTEL CORP 6% NTS 01/12/16 USD1000 PRICE: 97.0 NET BROKER: CHASE SECS IN | JP Morgan Chase |
| 779 | 000B0D0FV2 | 200,000 | 12/8/2010 | -184,250 | 92.125 | AMER GEN FIN CORP 4.875% MTN 15/07/12 USD1000 PRICE: 92.125 NET BROKER: BARCLAYS | Barclays |
| 780 | 000B606MS1 | 10,000 | 12/8/2010 | -10,300 | 103.000 | AMER INTL GRP FR DEB SUB DEB 15/06/2068 PRICE: 103.0 NET BROKER: BARCLAYS CAPITA | Barclays |
| 781 | 000B43VFS0 | 100,000 | 12/9/2010 | -88,000 | 88.000 | EDF FINANCE BV 4.9% NTS 01/10/19 USD 144A PRICE: 88.0 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 782 | 000B1TWZV9 | -35,000 | 12/13/2010 | 34,475 | 98.500 | FEDERATED RETAIL H 6.375% NTS 15/03/37 USD1000 PRICE: 98.5 NET BROKER: CREDIT SU | Credit Suisse |
| 783 | 002635PRT2 | 100,000 | 12/15/2010 | -93,250 | 93.250 | AMER GEN FIN CORP 5.375% SR MTN 01/10/12USD PRICE: 93.25 NET BROKER: MORGAN STAN | Morgan Stanley |
| 784 | 000BG49770 | 15,000 | 12/16/2010 | -14,513 | 96.750 | WEYERHAEUSER CO 6.95% DEB 01/10/27 USD PRICE: 96.75 NET BROKER: DEUTSCHE ALEX BR | Deutsche Bank |
| 785 | 000B39NQJ1 | 15,000 | 12/17/2010 | -14,708 | 98.052 | TELECOM ITALIA CAP 7.721% BDS 04/06/2038USD PRICE: 98.052 NET BROKER: MORGAN STA | Morgan Stanley |
| 786 | 000B39NQJ1 | 20,000 | 12/17/2010 | -19,471 | 97.354 | TELECOM ITALIA CAP 7.721% BDS 04/06/2038USD PRICE: 97.354 NET BROKER: MORGAN STA | Morgan Stanley |
| 787 | 087944LAE9 | 100,000 | 12/17/2010 | -96,000 | 96.000 | TELEMAR NORTE SR NT 144A 5.5% 23/10/2020 PRICE: 96.0 NET BROKER: JP MORGAN SECUR | JP Morgan Chase |
| 788 | 000B606MS1 | 215,000 | 12/20/2010 | -224,944 | 104.625 | AMER INTL GRP FR DEB SUB DEB 15/06/2068 PRICE: 104.625 NET BROKER: GOLDMAN SACHS | Goldman Sachs |
| 789 | 000B2NTFL3 | 60,000 | 12/21/2010 | -50,677 | 84.462 | TELECOM ITALIA CAP 6.375% SNR NTS 15/11/33 U PRICE: 84.462 NET BROKER: MORGAN ST | Morgan Stanley |
| 790 | 000B8DHVZ5 | 35,000 | 12/28/2010 | -32,534 | 92.954 | TELECOM ITALIA CAP 7.2% NTS 18/07/36 USD PRICE: 92.954 NET BROKER: GOLDMAN SACHS | Goldman Sachs |
| 791 | 5684067 | -20,000 | 1/4/2011 | 20,000 | 100.000 | SPRINT CAPITAL CP 6.9% BDS 1/5/19 USD1000 PRICE: 100.0 NET BROKER: CHASE SECS IN | JP Morgan Chase |
| 792 | 000B16ZL46 | -5,000 | 1/4/2011 | 5,056 | 101.125 | CHESAPEAKE ENERGY 6.875% SNR NTS 15/11/20 U PRICE: 101.125 NET BROKER: BANK OF A | Barclays |
| 793 | 000B2NTFL3 | 35,000 | 1/4/2011 | -30,397 | 86.848 | TELECOM ITALIA CAP 6.375% SNR NTS 15/11/33 U PRICE: 86.848 NET BROKER: GOLDMAN S | Goldman Sachs |
| 794 | 000BFNY8K9 | -34,000 | 1/4/2011 | 33,320 | 98.000 | SPRINT NEXTEL CORP 6% NTS 01/12/16 USD1000 PRICE: 98.0 NET BROKER: CHASE SECS IN | JP Morgan Chase |
| 795 | 5684067 | -10,000 | 1/5/2011 | 10,000 | 100.000 | SPRINT CAPITAL CP 6.9% BDS 1/5/19 USD1000 PRICE: 100.0 NET BROKER: CHASE SECS IN | JP Morgan Chase |
| 796 | 000BFNY8K9 | -78,000 | 1/5/2011 | 76,440 | 98.000 | SPRINT NEXTEL CORP 6% NTS 01/12/16 USD1000 PRICE: 98.0 NET BROKER: CHASE SECS IN | JP Morgan Chase |
| 797 | 000B2B3JW6 | 65,000 | 1/6/2011 | -67,844 | 104.375 | CITIGROUP CAP XXI 8.3%-FRN 21/12/2057 USD1000 PRICE: 104.375 NET BROKER: BANK OF | Barclays |
| 798 | 000BB0RG32 | 95,000 | 1/6/2011 | -95,768 | 100.808 | WEYERHAEUSER CO 7.375% DEB 15/3/32 USD1000 PRICE: 100.808 NET BROKER: MORGAN STA | Morgan Stanley |
| 799 | 000B3TBZW1 | 5,000 | 1/7/2011 | -3,875 | 77.500 | PULTE GROUP INC 6.375% SNR NTS 15/05/33 USD PRICE: 77.5 NET BROKER: CREDIT SUISS | Credit Suisse |
| 800 | 000BG491Z6 | 10,000 | 1/7/2011 | -7,575 | 75.750 | PULTE GROUP INC 6% GTD SR NT 15/02/35 USD PRICE: 75.75 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 801 | 000BFNY8K9 | -112,000 | 1/11/2011 | 110,040 | 98.250 | SPRINT NEXTEL CORP 6% NTS 01/12/16 USD1000 PRICE: 98.25 NET BROKER: BANK OF AMER | Barclays |
| 802 | 000B606MS1 | 180,000 | 1/13/2011 | -193,950 | 107.750 | AMER INTL GRP FR DEB SUB DEB 15/06/2068 PRICE: 107.75 NET BROKER: GOLDMAN SACHS | Goldman Sachs |
| 803 | 000B0R3X1 | -465,000 | 1/13/2011 | 486,757 | 104.679 | BK OF AMERICA CORP 5.75% SNR NTS 01/12/17 U PRICE: 104.679 NET BROKER: BANK OF A | Barclays |
| 804 | 000BM78T6 | 465,000 | 1/13/2011 | -498,280 | 107.157 | MERRILL LYNCH & CO 7.75% SUB DEB 14/05/38 U PRICE: 107.157 NET BROKER: CHASE SEC | JP Morgan Chase |
| 805 | 000B1TWZV9 | -50,000 | 1/18/2011 | 48,813 | 97.625 | FEDERATED RETAIL H 6.375% NTS 15/03/37 USD1000 PRICE: 97.625 NET BROKER: CREDIT | Credit Suisse |
| 806 | 000B1XKBM2 | 355,000 | 1/18/2011 | -349,675 | 98.500 | FRONTIER COMMUNICA 7.875% SRN 15/1/27 USD'EXCH PRICE: 98.5 NET BROKER: CREDIT SU | Credit Suisse |
| 807 | 000BG49770 | 5,000 | 1/19/2011 | -4,894 | 97.873 | WEYERHAEUSER CO 6.95% DEB 01/10/27 USD PRICE: 97.873 NET BROKER: DEUTSCHE ALEX B | Deutsche Bank |
| 808 | 000B4552N4 | 200,000 | 1/20/2011 | -199,160 | 99.580 | MORGAN STANLEY SR NT 5.75% 25/01/2021 PRICE: 99.58 NET BROKER: MORGAN STANLEY & | Morgan Stanley |
| 809 | 000B606MS1 | 105,000 | 1/24/2011 | -114,975 | 109.500 | AMER INTL GRP FR DEB SUB DEB 15/06/2068 PRICE: 109.5 NET BROKER: CREDIT SUISSE F | Credit Suisse |
| 810 | 000B0WCQG1 | -60,000 | 1/25/2011 | 61,350 | 102.250 | INTL LEASE FINANCE 5.25% BDS 10/01/13 USD1000 PRICE: 102.25 NET BROKER: CREDIT S | Credit Suisse |
| 811 | 000B9B9TB2 | -85,000 | 1/25/2011 | 87,231 | 102.625 | INTL LEASE FINANCE 5.65% MTN 01/06/14 USD1000 PRICE: 102.625 NET BROKER: MORGAN | Morgan Stanley |
| 812 | 2732033 | -1,215,000 | 1/26/2011 | 1,316,756 | 108.375 | FORD MOTOR CR LLC 7% NT 01/10/2013 USD1000 PRICE: 108.375 NET BROKER: DEUTSCHE A | Deutsche Bank |
| 813 | 000B1XKBM2 | 150,000 | 1/27/2011 | -147,750 | 98.500 | FRONTIER COMMUNICA 7.875% SRN 15/1/27 USD'EXCH PRICE: 98.5 NET BROKER: CREDIT SU | Credit Suisse |
| 814 | 000B3SK1Y3 | 100,000 | 1/27/2011 | -100,000 | 100.000 | REYNOLDS GROUP SR NT 144A 8.25% 15/02/2021 PRICE: 100.0 NET BROKER: CREDIT SUISS | Credit Suisse |
| 815 | 000B2B3JW6 | 60,000 | 2/1/2011 | -62,925 | 104.875 | CITIGROUP CAP XXI 8.3%-FRN 21/12/2057 USD1000 PRICE: 104.875 NET BROKER: DEUTSCH | Deutsche Bank |
| 816 | 000B0GV6J7 | -750,000 | 2/3/2011 | 754,688 | 100.625 | NEXTEL COMMUNS INC 5.95% SR NT 15/3/14 USD1000 PRICE: 100.625 NET BROKER: BANK OF | Barclays |
| 817 | 000B40PFZ2 | -240,000 | 2/24/2011 | 262,560 | 109.400 | VIRGIN MEDIA SEC F 6.5% SRN 15/01/2018 USD1000 PRICE: 109.4 NET BROKER: CREDIT S | Credit Suisse |
| 818 | 000B1WNC74 | -100,000 | 2/25/2011 | 104,017 | 104.017 | MERRILL LYNCH & CO 5.7% BDS 02/05/2017 USD1000 PRICE: 104.017 NET BROKER: GOLDMA | Goldman Sachs |
| 819 | 000B3TBZW1 | 55,000 | 3/2/2011 | -44,825 | 81.500 | PULTE GROUP INC 6.375% SNR NTS 15/05/33 USD PRICE: 81.5 NET BROKER: BANK OF AMER | Barclays |
| 820 | 000B39R5N0 | -325,000 | 3/3/2011 | 366,568 | 112.790 | BMC SOFTWARE INC 7.25% BDS 01/06/18 USD1000 PRICE: 112.79 NET BROKER: CREDIT SU | Credit Suisse |
| 821 | 000B4T1JJ3 | -170,000 | 3/3/2011 | 174,922 | 102.895 | ROWAN COS INC 5% NTS 01/09/17 USD1000 PRICE: 102.895 NET BROKER: BANK OF AMERICA | Barclays |
| 822 | 000B1BY4F0 | -25,000 | 3/4/2011 | 28,798 | 115.192 | XEROX CORP 6.75% SNR NTS 01/02/17 USD PRICE: 115.192 NET BROKER: WACHOVIA CAPITA | Wells Fargo |
| 823 | 000B24BL00 | -65,000 | 3/4/2011 | 72,799 | 111.999 | NISOURCE FINANCE C 6.4% SNR NTS 15/03/2018 PRICE: 111.999 NET BROKER: BANK OF AM | Barclays |
| 824 | 000BBPRDT2 | -300,000 | 3/7/2011 | 315,351 | 105.117 | MORGAN STANLEY 5.55% MTN 27/04/17 USD1000 PRICE: 105.117 NET BROKER: MORGAN STAN | Morgan Stanley |
| 825 | 000BBPV6G2 | 300,000 | 3/7/2011 | -300,021 | 100.007 | MORGAN STANLEY 5.5% SNR NTS 24/07/2020 USD PRICE: 100.007 NET BROKER: MORGAN STA | Morgan Stanley |
| 826 | 000B5633H5 | -100,000 | 3/9/2011 | 113,500 | 113.500 | VIRGIN MEDIA FINAN 8.375% GTD MTN 15/10/19 U PRICE: 113.5 NET BROKER: WACHOVIA C | Wells Fargo |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 827 | 000B1YLTG4 | -325,000 | 3/16/2011 | 329,505 | 101.386 | VALERO ENERGY(NEW) 6.625% NTS 15/06/37 USD1000 PRICE: 101.386 NET BROKER: DEUTSC | Deutsche Bank |
| 828 | 000BG48MW7 | -110,000 | 3/16/2011 | 105,188 | 95.625 | ALCOA INC 5.95% NTS 01/02/2037 USD PRICE: 95.625 NET BROKER: MORGAN STANLEY & CO | Morgan Stanley |
| 829 | 0482480AA8 | -5,000 | 3/29/2011 | 5,519 | 110.389 | KLA-TENCOR CORP 6.9% BDS 01/05/2018 USD2000 PRICE: 110.389 NET BROKER: DEUTSCHE | Deutsche Bank |
| 830 | 000B83ZNK8 | 570,000 | 3/30/2011 | -544,413 | 95.511 | MERRILL LYNCH & CO 6.11% SUB 29/1/2037 USD1000 PRICE: 95.511 NET BROKER: CHASE S | JP Morgan Chase |
| 831 | 000BBM4N07 | 290,000 | 3/30/2011 | -286,485 | 98.788 | ARCELORMITTAL 5.5% 01/03/2021 PRICE: 98.788 NET BROKER: MORGAN STANLEY & CO INC | Morgan Stanley |
| 832 | 000BBMT8T6 | -465,000 | 3/30/2011 | 536,015 | 115.272 | MERRILL LYNCH & CO 7.75% SUB DEB 14/05/38 U PRICE: 115.272 NET BROKER: CHASE SEC | JP Morgan Chase |
| 833 | 000B59ZS73 | 200,000 | 3/31/2011 | -198,790 | 99.395 | VOTORANTIM GTD SR NT 7.25% 05/04/2041 PRICE: 99.395 NET BROKER: BANK OF AMERICA | Barclays |
| 834 | 000BBM4N07 | 480,000 | 3/31/2011 | -474,072 | 98.765 | ARCELORMITTAL 5.5% 01/03/2021 PRICE: 98.765 NET BROKER: MORGAN STANLEY & CO INC | Morgan Stanley |
| 835 | 2948658 | -35,000 | 4/5/2011 | 10,500 | 30.000 | NORTEL NETWORKS CP 6.875% NTS 01/09/23 USD1000 BD PRICE: 30.0 NET BROKER: DEUTSC | Deutsche Bank |
| 836 | 2563891 | -416,000 | 4/6/2011 | 424,320 | 102.000 | XEROX CAPITAL TRUS 8% BDS 1/2/2027 USD1000 PRICE: 102.0 NET BROKER: MORGAN STANL | Morgan Stanley |
| 837 | 2948658 | -20,000 | 4/7/2011 | 6,000 | 30.000 | NORTEL NETWORKS CP 6.875% NTS 01/09/23 USD1000 BD PRICE: 30.0 NET BROKER: BARCLA | Barclays |
| 838 | 2948658 | -55,000 | 4/14/2011 | 14,988 | 27.250 | NORTEL NETWORKS CP 6.875% NTS 01/09/23 USD1000 BD PRICE: 27.25 NET BROKER: BARCL | Barclays |
| 839 | 2948658 | -20,000 | 4/14/2011 | 5,600 | 28.000 | NORTEL NETWORKS CP 6.875% NTS 01/09/23 USD1000 BD PRICE: 28.0 NET BROKER: BARCLA | Barclays |
| 840 | 000B4TPZP3 | 65,000 | 4/14/2011 | -64,542 | 99.295 | TX COMPETITIVE 11.5% 01/10/2020 PRICE: 99.295 NET BROKER: CHASE SECS INC DTC 018 | JP Morgan Chase |
| 841 | 000B83V6G3 | 250,000 | 4/15/2011 | -250,000 | 100.000 | FORETHOUGHT FINL 0.0% 15/04/2021 PRICE: 100.0 NET BROKER: GOLDMAN SACHS & CO NEW | Goldman Sachs |
| 842 | 2751704 | 45,000 | 4/25/2011 | -48,488 | 107.750 | GA PAC CORP DEB 7.375% 01/12/2025 PRICE: 107.75 NET BROKER: MORGAN STANLEY & CO | Morgan Stanley |
| 843 | 000B01WMW0 | -45,000 | 4/25/2011 | 51,863 | 115.250 | GEORGIA PACIFIC CP 8% SNR NTS 15/01/24 USD1000 PRICE: 115.25 NET BROKER: MORGAN | Morgan Stanley |
| 844 | 2948658 | -115,000 | 5/2/2011 | 30,906 | 26.875 | NORTEL NETWORKS CP 6.875% NTS 01/09/23 USD1000 BD PRICE: 26.875 NET BROKER: BARC | Barclays |
| 845 | 2948658 | -15,000 | 5/3/2011 | 4,088 | 27.250 | NORTEL NETWORKS CP 6.875% NTS 01/09/23 USD1000 BD PRICE: 27.25 NET BROKER: DEUTS | Deutsche Bank |
| 846 | 000BG48ZC8 | -35,000 | 5/6/2011 | 35,131 | 100.375 | MASCO CORP 4.8% 15/06/2015 PRICE: 100.375 NET BROKER: BANK OF AMERICA INTL NEW Y | Barclays |
| 847 | 2948658 | -75,000 | 5/16/2011 | 20,438 | 27.250 | NORTEL NETWORKS CP 6.875% NTS 01/09/23 USD1000 BD PRICE: 27.25 NET BROKER: BARCL | Barclays |
| 848 | 0008165145 | -20,000 | 5/17/2011 | 20,200 | 101.000 | SPRINGLEAF FIN COR 5.85% SNR MTN 01/06/13 U PRICE: 101.0 NET BROKER: BARCLAYS CA | Barclays |
| 849 | 000B8DYMN1 | 10,000 | 5/17/2011 | -9,550 | 95.500 | AMER GEN FIN CORP 5.4% MTN 01/12/2015 USD1000 PRICE: 95.5 NET BROKER: BARCLAYS C | Barclays |
| 850 | 000B8DYMN1 | 10,000 | 5/17/2011 | -9,556 | 95.563 | AMER GEN FIN CORP 5.4% MTN 01/12/2015 USD1000 PRICE: 95.5625 NET BROKER: BARCLAY | Barclays |
| 851 | 000B0D0FV2 | -200,000 | 5/24/2011 | 201,000 | 100.500 | SPRINGLEAF FIN COR 4.875% MTN 15/07/12 USD1000 PRICE: 100.5 NET BROKER: CREDIT S | Credit Suisse |
| 852 | 000B1YX3T1 | -285,000 | 5/24/2011 | 310,935 | 109.100 | OWENS CORNING 6.5% SR NT 1/12/16 USD/EXCH PRICE: 109.1 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 853 | 000B4M2VN1 | 300,000 | 5/26/2011 | -300,000 | 100.000 | OGX PETROLEO E GAS GTD SR NT 8.5% 01/06/2018 PRICE: 100.0 NET BROKER: CHASE SECS | JP Morgan Chase |
| 854 | 000B15H660 | -145,000 | 6/1/2011 | 150,133 | 103.540 | TOLL BROTHERS FIN. 5.15% GTD SR NT 15/5/15 US PRICE: 103.54 NET BROKER: CREDIT S | Credit Suisse |
| 855 | 000B1L80Q5 | -100,000 | 6/8/2011 | 100,500 | 100.500 | SPRINGLEAF FIN COR 5.2% MTN 15/12/2011 USD1000 PRICE: 100.5 NET BROKER: GOLDMAN | Goldman Sachs |
| 856 | 000B8DYMN1 | 100,000 | 6/9/2011 | -92,250 | 92.250 | AMER GEN FIN CORP 5.4% MTN 01/12/2015 USD1000 PRICE: 92.25 NET BROKER: GOLDMAN S | Goldman Sachs |
| 857 | 000B1RGN20 | -15,000 | 6/16/2011 | 16,304 | 108.695 | JOY GLOBAL INC 6.625% SNR 15/11/36 USDEXC PRICE: 108.695 NET BROKER: BANK OF AME | Barclays |
| 858 | 000B3XFD14 | -235,000 | 6/24/2011 | 270,892 | 115.273 | DUKE RLTY LTD PART 7.375% SNR NTS 15/02/15 U PRICE: 115.273 NET BROKER: WACHOVIA | Wells Fargo |
| 859 | 2486073 | 35,000 | 6/28/2011 | -34,825 | 99.500 | MASCO CORP 7.75% BDS 1/8/2029 USD1000 PRICE: 99.5 NET BROKER: CREDIT SUISSE FIRS | Credit Suisse |
| 860 | 2486073 | 35,000 | 6/28/2011 | -34,913 | 99.750 | MASCO CORP 7.75% BDS 1/8/2029 USD1000 PRICE: 99.75 NET BROKER: CREDIT SUISSE FIR | Credit Suisse |
| 861 | 000B4SR7B0 | 100,000 | 7/11/2011 | -81,418 | 81.418 | ENEL FINANCE INTL 6% SNR 07/10/39 USD '144A' PRICE: 81.418 NET BROKER: CREDIT SU | Credit Suisse |
| 862 | 000B80LG33 | 15,000 | 7/11/2011 | -12,289 | 81.924 | TELECOM ITALIA CAP 6% NTS 30/09/34 USD1000 PRICE: 81.924 NET BROKER: GOLDMAN SAC | Goldman Sachs |
| 863 | 2765222 | -5,000 | 7/15/2011 | 4,726 | 94.512 | VERIZON MARYLAND 5.125% DEB 15/06/33 USD1000 PRICE: 94.512 NET BROKER: WACHOVIA | Wells Fargo |
| 864 | 2765222 | -5,000 | 7/21/2011 | 4,694 | 93.876 | VERIZON MARYLAND 5.125% DEB 15/06/33 USD1000 PRICE: 93.876 NET BROKER: WACHOVIA | Wells Fargo |
| 865 | 2765222 | -5,000 | 7/25/2011 | 4,674 | 93.483 | VERIZON MARYLAND 5.125% DEB 15/06/33 USD1000 PRICE: 93.483 NET BROKER: WACHOVIA | Wells Fargo |
| 866 | 000B4ZWBK5 | -15,000 | 7/26/2011 | 15,075 | 100.500 | CIT GROUP INC 7% PIDI NTS 01/05/17 USD PRICE: 100.5 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 867 | 000B4ZWBK5 | -10,000 | 7/26/2011 | 10,050 | 100.500 | CIT GROUP INC 7% PIDI NTS 01/05/17 USD PRICE: 100.5 NET BROKER: CHASE SECS INC D | JP Morgan Chase |
| 868 | 000B541R35 | -325,000 | 7/26/2011 | 327,031 | 100.625 | CIT GROUP INC 7% PIDI NTS 01/05/16 USD PRICE: 100.625 NET BROKER: BANK OF AMERIC | Barclays |
| 869 | 2445643 | -45,000 | 8/12/2011 | 48,938 | 108.750 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 108.75 NET BROKER: BANK OF AMER | Barclays |
| 870 | 2445643 | -40,000 | 8/12/2011 | 43,400 | 108.500 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 108.5 NET BROKER: DEUTSCHE ALEX | Deutsche Bank |
| 871 | 0583491AB1 | 100,000 | 8/16/2011 | -96,971 | 96.971 | MECCANICA HOLDINGS 7.375% BDS 15/07/39 USD'144 PRICE: 96.971 NET BROKER: GOLDMAN | Goldman Sachs |
| 872 | 2445643 | -220,000 | 8/30/2011 | 239,250 | 108.750 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 108.75 NET BROKER: GOLDMAN SACH | Goldman Sachs |
| 873 | 2445643 | -130,000 | 8/30/2011 | 141,700 | 109.000 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 109.0 NET BROKER: GOLDMAN SACHS | Goldman Sachs |
| 874 | 2445643 | -40,000 | 8/30/2011 | 43,300 | 108.250 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 108.25 NET BROKER: GOLDMAN SACH | Goldman Sachs |
| 875 | 2445643 | -200,000 | 9/14/2011 | 223,250 | 111.625 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 111.625 NET BROKER: BANK OF AME | Barclays |
| 876 | 2445643 | -125,000 | 9/14/2011 | 138,125 | 110.500 | FORD MOTOR CO 7.45% DEB 16/7/2031 USD1000 PRICE: 110.5 NET BROKER: BANK OF AMERI | Barclays |
| 877 | 2765222 | -50,000 | 10/14/2011 | 50,356 | 100.711 | VERIZON MARYLAND 5.125% DEB 15/06/33 USD1000 PRICE: 100.711 NET BROKER: WACHOVIA | Wells Fargo |
| 878 | 000B1CH0R2 | -35,000 | 10/14/2011 | 36,029 | 102.939 | DUKE RLTY LTD PART 5.95% NTS 15/02/17 USD1000 PRICE: 102.939 NET BROKER: WACHOVI | Wells Fargo |
| 879 | 2363626 | -45,000 | 10/17/2011 | 53,609 | 119.131 | NEW ENGLAND TEL&TEL 7.875 % DEB 15/11/2029 PRICE: 119.131 NET BROKER: GOLDMAN SAC | Goldman Sachs |
| 880 | 000B29QXH0 | -820,000 | 10/18/2011 | 960,974 | 117.192 | NORDSTROM INC 6.25% NTS 15/01/18 USD1000 PRICE: 117.192 NET BROKER: WACHOVIA CAP | Wells Fargo |
| 881 | 000B43VFS0 | 100,000 | 10/31/2011 | -83,250 | 83.250 | EDP FINANCE BV 4.9% NTS 01/10/19 USD 144A PRICE: 83.25 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 882 | 2327354 | 40,000 | 11/4/2011 | -28,900 | 72.250 | SPRINT CAPITAL CP 6.875% NTS 15/11/28 USD1000 PRICE: 72.25 NET BROKER: DEUTSCHE | Deutsche Bank |
| 883 | 000BG49327 | 125,000 | 11/4/2011 | -102,500 | 82.000 | SPRINT CAPITAL CP 8.75% 15/3/32 USD1000 PRICE: 82.0 NET BROKER: BANK OF AMER | Barclays |
| 884 | 000BG49327 | 55,000 | 11/7/2011 | -45,581 | 82.875 | SPRINT CAPITAL CP 8.75% NTS 15/3/32 USD1000 PRICE: 82.875 NET BROKER: MORGAN STA | Morgan Stanley |
| 885 | 000B94Q0S4 | 100,000 | 11/8/2011 | -96,866 | 96.866 | MORGAN STANLEY GLOBAL 5.625% 23/09/2019 PRICE: 96.866 NET BROKER: MORGAN STANLEY | Morgan Stanley |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 886 | 000B52WWB3 | 40,000 | 11/9/2011 | -22,600 | 56.500 | RESIDENTIAL CAPITA 9.625% BDS 15/05/2015USD PRICE: 56.5 NET BROKER: BANK OF AMER | Barclays |
| 887 | 000B52WWB3 | 45,000 | 11/9/2011 | -25,425 | 56.500 | RESIDENTIAL CAPITA 9.625% BDS 15/05/2015USD PRICE: 56.5 NET BROKER: BARCLAYS CAP | Barclays |
| 888 | 000B52WWB3 | 5,000 | 11/10/2011 | -2,919 | 58.375 | RESIDENTIAL CAPITA 9.625% BDS 15/05/2015USD PRICE: 58.375 NET BROKER: BARCLAYS C | Barclays |
| 889 | 000B52WWB3 | 15,000 | 11/10/2011 | -8,813 | 58.750 | RESIDENTIAL CAPITA 9.625% BDS 15/05/2015USD PRICE: 58.75 NET BROKER: BARCLAYS CA | Barclays |
| 890 | 02683SPAB6 | 100,000 | 11/10/2011 | -84,125 | 84.125 | EDP FINANCE BV 6% BDS 02/02/18 USD '144A' PRICE: 84.125 NET BROKER: CHASE SECS I | JP Morgan Chase |
| 891 | 000B76KDQ8 | 485,000 | 11/14/2011 | -485,000 | 100.000 | CHS / CMNTY HLTH SR NT 144A .0008% 15/11/2019 PRICE: 100.0 NET BROKER: CREDIT SU | Credit Suisse |
| 892 | 000B3SK1Y3 | 100,000 | 11/15/2011 | -87,500 | 87.500 | REYNOLDS GROUP ISS 8.25% BDS 15/02/21 USD'144A' PRICE: 87.5 NET BROKER: CREDIT SU | Credit Suisse |
| 893 | 000B76KDQ9 | 40,000 | 11/17/2011 | -39,200 | 98.000 | CHS / CMNTY HEALTH SR NT 144A 8.0% 15/11/2019 PRICE: 98.0 NET BROKER: CREDIT SUI | Credit Suisse |
| 894 | 5684067 | 45,000 | 11/18/2011 | -35,831 | 79.625 | SPRINT CAPITAL CP 6.9% BDS 1/5/19 USD1000 PRICE: 79.625 NET BROKER: BANK OF AMER | Barclays |
| 895 | 000B1XCTR9 | 490,000 | 11/18/2011 | -461,213 | 94.125 | MGM RESORTS INTL 7.5% NTS 01/06/16 USD1000 PRICE: 94.125 NET BROKER: CREDIT SUIS | Credit Suisse |
| 896 | 000B44JNQ7 | 50,000 | 11/18/2011 | -45,250 | 90.500 | INTL LEASE FINANCE 6.25% BDS 15/05/19 USD100 PRICE: 90.5 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 897 | 000B4SR8P1 | -50,000 | 11/18/2011 | 50,500 | 101.000 | INTL LEASE FINANCE 8.25% BDS 15/12/20 USD1000 PRICE: 101.0 NET BROKER: DEUTSCHE | Deutsche Bank |
| 898 | 000BG49327 | 35,000 | 11/18/2011 | -28,525 | 81.500 | SPRINT CAPITAL CP 8.75% NTS 15/3/32 USD1000 PRICE: 81.5 NET BROKER: DEUTSCHE BAN | Deutsche Bank |
| 899 | 000B76KDQ9 | 20,000 | 11/21/2011 | -19,350 | 96.750 | CHS / CMNTY HEALTH SR NT 144A 8.0% 15/11/2019 PRICE: 96.75 NET BROKER: CHASE SEC | JP Morgan Chase |
| 900 | 000B89JSS7 | -70,000 | 11/21/2011 | 71,575 | 102.250 | FORD MOTOR CO 6.625% BDS 1/10/2028 USD PRICE: 102.25 NET BROKER: DEUTSCHE BANK S | Deutsche Bank |
| 901 | 000BG49327 | 65,000 | 11/21/2011 | -51,350 | 79.000 | SPRINT CAPITAL CP 8.75% NTS 15/3/32 USD1000 PRICE: 79.0 NET BROKER: BANK OF AMER | Barclays |
| 902 | 000B4552N4 | 100,000 | 11/23/2011 | -85,578 | 85.578 | MORGAN STANLEY 5.75% NTS 25/01/11 USD1000 PRICE: 85.578 NET BROKER: MORGAN STANL | Morgan Stanley |
| 903 | 000B76KDQ9 | 25,000 | 11/28/2011 | -24,250 | 97.000 | CHS / CMNTY HEALTH SR NT 144A 8.0% 15/11/2019 PRICE: 97.0 NET BROKER: CHASE SECS | JP Morgan Chase |
| 904 | 000B3SK1Y3 | 100,000 | 11/29/2011 | -83,750 | 83.750 | REYNOLDS GROUP ISS 8.25% BDS 15/02/21 USD'144A' PRICE: 83.75 NET BROKER: CREDIT S | Credit Suisse |
| 905 | 000B76KDQ9 | 20,000 | 11/29/2011 | -19,300 | 96.500 | CHS / CMNTY HEALTH SR NT 144A 8.0% 15/11/2019 PRICE: 96.5 NET BROKER: CHASE SECS | JP Morgan Chase |
| 906 | 000B7051K0 | 70,000 | 11/30/2011 | -70,000 | 100.000 | CCO HLDGS LLC / SR NT 7.375% 01/06/2020 PRICE: 100.0 NET BROKER: BANK OF AMERICA | Barclays |
| 907 | 000B3SK1Y3 | 100,000 | 12/9/2011 | -88,125 | 88.125 | REYNOLDS GROUP ISS 8.25% BDS 15/02/21 USD'144A' PRICE: 88.125 NET BROKER: CREDIT | Credit Suisse |
| 908 | 000B44W333 | 290,000 | 12/13/2011 | -266,800 | 92.000 | INTL LEASE FINANCE 5.75% BDS 15/05/16 USD1000 PRICE: 92.0 NET BROKER: DEUTSCHE B | Deutsche Bank |
| 909 | 000B64Z6M6 | -290,000 | 12/13/2011 | 297,250 | 102.500 | INTL LEASE FINANCE 8.75% SNR NT 15/03/17USD10 PRICE: 102.5 NET BROKER: DEUTSCHE | Deutsche Bank |
| 910 | 2327354 | 90,000 | 12/20/2011 | -63,000 | 70.000 | SPRINT CAPITAL CP 6.875% NTS 15/11/28 USD1000 PRICE: 70.0 NET BROKER: CHASE SECS | JP Morgan Chase |
| 911 | 2327354 | 155,000 | 12/20/2011 | -108,694 | 70.125 | SPRINT CAPITAL CP 6.875% NTS 15/11/28 USD1000 PRICE: 70.125 NET BROKER: BANK OF | Barclays |
| 912 | 000B44JNQ7 | 5,000 | 12/28/2011 | -4,625 | 92.500 | INTL LEASE FINANCE 6.25% BDS 15/05/19 USD100 PRICE: 92.5 NET BROKER: BANK OF AME | Barclays |
| 913 | 000B4SR8P1 | -5,000 | 12/28/2011 | 5,050 | 101.000 | INTL LEASE FINANCE 8.25% BDS 15/12/20 USD1000 PRICE: 101.0 NET BROKER: BANK OF A | Barclays |
| 914 | 000B44JNQ7 | 5,000 | 12/29/2011 | -4,625 | 92.500 | INTL LEASE FINANCE 6.25% BDS 15/05/19 USD100 PRICE: 92.5 NET BROKER: BANK OF AME | Barclays |
| 915 | 000B4SR8P1 | -5,000 | 12/29/2011 | 5,050 | 101.000 | INTL LEASE FINANCE 8.25% BDS 15/12/20 USD1000 PRICE: 101.0 NET BROKER: BANK OF A | Barclays |
| 916 | 2550882 | 65,000 | 1/6/2012 | -57,688 | 88.750 | SLM CORP 5% MTN 15/06/2018 USD1000 PRICE: 88.75 NET BROKER: DEUTSCHE BANK SECURI | Deutsche Bank |
| 917 | 2922061 | 10,000 | 1/6/2012 | -7,650 | 76.500 | SLM CORP 5.625% MTN 01/08/33 USD1000 PRICE: 76.5 NET BROKER: CREDIT SUISSE FIRST | Credit Suisse |
| 918 | 000BG49327 | 65,000 | 1/6/2012 | -53,463 | 82.250 | SPRINT CAPITAL CP 8.75% NTS 15/3/32 USD1000 PRICE: 82.25 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 919 | 000B4NCWP9 | 225,000 | 1/9/2012 | -224,456 | 99.758 | ENERGY TRANSFER 5.125% 01/02/2022 PRICE: 99.758 NET BROKER: CHASE SECS INC DTC 0 | JP Morgan Chase |
| 920 | 2922061 | 5,000 | 1/11/2012 | -3,813 | 76.250 | SLM CORP 5.625% MTN 01/08/33 USD1000 PRICE: 76.25 NET BROKER: BANK OF AMERICA IN | Barclays |
| 921 | 000B1B2PW8 | 100,000 | 1/11/2012 | -94,038 | 94.038 | MORGAN STANLEY 6.25% MTN 09/08/26 USD1000 PRICE: 94.038 NET BROKER: MORGAN STANL | Morgan Stanley |
| 922 | 000B4MXHC5 | 130,000 | 1/11/2012 | -130,000 | 100.000 | MGM RESORTS INTL 8.625% 01/02/2019 PRICE: 100.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 923 | 021686CAD2 | 590,000 | 1/11/2012 | -589,487 | 99.913 | RABOBANK NEDERLAND 3.375% 19/01/2017 PRICE: 99.913 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 924 | 078442FEL8 | 85,000 | 1/24/2012 | -83,524 | 98.264 | SLM CORP 7.25% 25 J PRICE: 98.264 NET BROKER: BANK OF AMERICA INTL NEW YORK | Barclays |
| 925 | 000BJ2RXX5 | 15,000 | 1/27/2012 | -13,575 | 90.500 | MASCO CORP 6.5% NTS 15/08/2032 USD1000 PRICE: 90.5 NET BROKER: GOLDMAN SACHS & C | Goldman Sachs |
| 926 | 000B4X9SC9 | -15,000 | 2/2/2012 | 16,500 | 110.000 | ADVANCED MICRO DEVICES INC SR NT 7.75 PRICE: 110.0 NET BROKER: CHASE SECS INC DT | JP Morgan Chase |
| 927 | 000B59ZS73 | 200,000 | 2/2/2012 | -198,772 | 99.386 | VOTORANTIM GTD SR NT 7.25% 05/04/2041 PRICE: 99.386 NET BROKER: BANK OF AMERICA | Barclays |
| 928 | 000B4X9SC9 | -10,000 | 2/3/2012 | 10,975 | 109.750 | ADVANCED MICRO DEVICES INC SR NT 7.75 PRICE: 109.75 NET BROKER: WACHOVIA CAPITAL | Wells Fargo |
| 929 | 000B7FFGC2 | 30,000 | 2/3/2012 | -29,925 | 99.750 | DESARROLLDRA HOM SA SR GTD NT 144A 9.75%25/03/2020 PRICE: 99.75 NET BROKER: CRED | Credit Suisse |
| 930 | 000B4X9SC9 | -40,000 | 2/6/2012 | 44,000 | 110.000 | ADVANCED MICRO DEVICES INC SR NT 7.75 PRICE: 110.0 NET BROKER: CHASE SECS INC DT | JP Morgan Chase |
| 931 | 000B7FFGC2 | 80,000 | 2/7/2012 | -79,960 | 99.950 | DESARROLLADORA HOMEX SA SR GTD NT PRICE: 99.95 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 932 | 000B7FFGC2 | 5,000 | 2/9/2012 | -4,985 | 99.700 | DESARROLLADORA HOMEX SA SR GTD NT PRICE: 99.7 NET BROKER: CREDIT SUISSE FIRST BO | Credit Suisse |
| 933 | 000B5552T7 | -140,000 | 2/10/2012 | 148,750 | 106.250 | CALPINE CORP 7.5% BDS 15/02/21 USD'144A' PRICE: 106.25 NET BROKER: BANK OF AMERIC | Barclays |
| 934 | 000B5552T7 | -140,000 | 2/14/2012 | 149,450 | 106.750 | CALPINE CORP 7.5% BDS 15/02/21 USD'144A' PRICE: 106.75 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 935 | 000B5552T7 | -100,000 | 2/14/2012 | 106,500 | 106.500 | CALPINE CORP 7.5% BDS 15/02/21 USD'144A' PRICE: 106.5 NET BROKER: BANK OF AMERICA | Barclays |
| 936 | 000BJ2RXX5 | 5,000 | 2/15/2012 | -4,563 | 91.250 | MASCO CORP 6.5% NTS 15/08/2032 USD1000 PRICE: 91.25 NET BROKER: CREDIT SUISSE FI | Credit Suisse |
| 937 | 000B7N0HL5 | 5,000 | 2/16/2012 | -4,975 | 99.500 | KB HOME SR NT 8.0% 15/03/2020 PRICE: 99.5 NET BROKER: DEUTSCHE BANK SECURITIES I | Deutsche Bank |
| 938 | 000B4SR7B0 | 300,000 | 2/23/2012 | -273,432 | 91.144 | ENEL FINANCE INTL NV NT 144A 6.0% 07/10/39 PRICE: 91.144 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 939 | 02683SPAB6 | 100,000 | 2/24/2012 | -85,500 | 85.500 | EDP FINANCE BV 6% BDS 02/02/18 USD '144A' PRICE: 85.5 NET BROKER: CHASE SECS INC | JP Morgan Chase |
| 940 | 000B3ZKYN6 | 145,000 | 2/28/2012 | -145,000 | 100.000 | DONNELLEY R R & SONS CO INT 8.25% 1 PRICE: 100.0 NET BROKER: BANK OF AMERICA INTL | Barclays |
| 941 | 000B4K6QK7 | 315,000 | 2/29/2012 | -314,613 | 99.877 | SOUTHWESTN ENERGY 4.1% 15/03/2022 PRICE: 99.877 NET BROKER: CHASE SECS INC DTC 0 | JP Morgan Chase |
| 942 | 000B7S7V23 | 665,000 | 3/7/2012 | -663,737 | 99.810 | AMERN TOWER CORP 0.0% 15/03/2022 PRICE: 99.81 NET BROKER: CHASE SECS INC DTC 018 | JP Morgan Chase |
| 943 | 000B5MF803 | 260,000 | 3/9/2012 | -258,700 | 99.500 | FIRST DATA CORP SR SECD NT 144A 7.375% 15/06/2019 PRICE: 99.5 NET BROKER: DEUTSC | Deutsche Bank |
| 944 | 000B416NY9 | 10,000 | 3/20/2012 | -8,875 | 88.750 | EKSPORTFINANS A S 2.375% 25/05/2016 PRICE: 88.75 NET BROKER: GOLDMAN SACHS & CO | Goldman Sachs |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 945 | 000B416NY9 | 30,000 | 3/20/2012 | -26,625 | 88.750 | EKSPORTFINANS A S 2.375% 25/05/2016 PRICE: 88.75 NET BROKER: JP MORGAN SECURITIE | JP Morgan Chase |
| 946 | 000B7N0HL5 | 5,000 | 3/23/2012 | -4,963 | 99.250 | KB HOME SR NT 8.0% 15/03/2020 PRICE: 99.25 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 947 | 000B2B2387 | 10,000 | 3/27/2012 | -9,675 | 96.750 | NGPL PIPECO LLC FRN SNR 15/12/12 USD1000'1 PRICE: 96.75 NET BROKER: BANK OF AMER | Barclays |
| 948 | 000B7N0HL5 | 15,000 | 3/27/2012 | -14,944 | 99.625 | KB HOME SR NT 8.0% 15/03/2020 PRICE: 99.625 NET BROKER: BANK OF AMERICA INTL NEW | Barclays |
| 949 | 000B7N0HL5 | 15,000 | 3/27/2012 | -14,963 | 99.750 | KB HOME SR NT 8.0% 15/03/2020 PRICE: 99.75 NET BROKER: BANK OF AMERICA INTL NEW | Barclays |
| 950 | 067089WAA0 | 200,000 | 3/27/2012 | -200,000 | 100.000 | OGX AUSTRIA GMBH GTD SR NT 8.375% 01/04/2022 PRICE: 100.0 NET BROKER: CHASE SECS | JP Morgan Chase |
| 951 | 000B7N0HL5 | 15,000 | 3/28/2012 | -14,888 | 99.250 | KB HOME SR NT 8.0% 15/03/2020 PRICE: 99.25 NET BROKER: BANK OF AMERICA INTL NEW | Barclays |
| 952 | 000BBMT8F2 | 10,000 | 3/28/2012 | -9,700 | 97.000 | KB HOME 7.25% SNR NTS 15/06/2018 US PRICE: 97.0 NET BROKER: BANK OF AMERICA INTL | Barclays |
| 953 | 000B2B3313 | 35,000 | 3/29/2012 | -30,713 | 87.750 | NGPL PIPE CO LLC 7.768% NTS 12/37 USD '144A PRICE: 87.75 NET BROKER: CHASE SECS | JP Morgan Chase |
| 954 | 000B4SZ6J5 | 10,000 | 3/29/2012 | -8,025 | 80.250 | ROCKIES EXPRESS 6.875% BDS 15/04/40 USD'144 PRICE: 80.25 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 955 | 000B7N0HL5 | 15,000 | 3/29/2012 | -14,775 | 98.500 | KB HOME SR NT 8.0% 15/03/2020 PRICE: 98.5 NET BROKER: BANK OF AMERICA INTL NEW Y | Barclays |
| 956 | 2738741 | -160,000 | 3/30/2012 | 143,400 | 89.625 | TOYS R US IND 7.375% 15/10/2018 PRICE: 89.625 NET BROKER: DEUTSCHE BANK SECURITI | Deutsche Bank |
| 957 | 000B6I7FW0 | 75,000 | 3/30/2012 | -75,000 | 100.000 | AIRCASTLE LTD SR NT 144A 7.625% 15/04/2020 PRICE: 100.0 NET BROKER: GOLDMAN SACH | Goldman Sachs |
| 958 | 000B4SZ6J5 | 25,000 | 4/2/2012 | -20,188 | 80.750 | ROCKIES EXPRESS 6.875% SNR 15/04/40 USD1000 PRICE: 80.75 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 959 | 000B612DX0 | 190,000 | 4/2/2012 | -190,000 | 100.000 | SANDRIDGE ENERGY SR NT 144A 8.125% 15/10/2022 PRICE: 100.0 NET BROKER: BANK OF A | Barclays |
| 960 | 000B7N0HL5 | 10,000 | 4/5/2012 | -9,763 | 97.625 | KB HOME SR NT 8.0% 15/03/2020 PRICE: 97.625 NET BROKER: BANK OF AMERICA INTL NEW | Barclays |
| 961 | 000B4SZ6J5 | 5,000 | 4/9/2012 | -4,025 | 80.500 | ROCKIES EXPRESS 6.875% SNR 15/04/40 USD1000 PRICE: 80.5 NET BROKER: DEUTSCHE BAN | Deutsche Bank |
| 962 | 2865423 | -29,000 | 4/12/2012 | 28,021 | 96.625 | FRONTIER COMMUNICA 9% SNR 15/08/2031 USD PRICE: 96.625 NET BROKER: GOLDMAN SACHS | Goldman Sachs |
| 963 | 000B1XKBM2 | -40,000 | 4/12/2012 | 36,000 | 90.000 | FRONTIER COMMUNICA 7.875% SNR 15/01/27 USD1000 PRICE: 90.0 NET BROKER: CREDIT SU | Credit Suisse |
| 964 | 000B2B2387 | 10,000 | 4/12/2012 | -9,700 | 97.000 | NGPL PIPECO LLC FRN SNR 15/12/12 USD1000'1 PRICE: 97.0 NET BROKER: CHASE SECS IN | JP Morgan Chase |
| 965 | 2865423 | -30,000 | 4/13/2012 | 28,875 | 96.250 | FRONTIER COMMUNICA 9% SNR 15/08/2031 USD PRICE: 96.25 NET BROKER: BANK OF AMERIC | Barclays |
| 966 | 000B1XKBM2 | -50,000 | 4/13/2012 | 45,000 | 90.000 | FRONTIER COMMUNICA 7.875% SNR 15/01/27 USD1000 PRICE: 90.0 NET BROKER: BANK OF A | Barclays |
| 967 | 000B4SZ6J5 | 15,000 | 4/13/2012 | -12,113 | 80.750 | ROCKIES EXPRESS 6.875% SNR 15/04/40 USD1000 PRICE: 80.75 NET BROKER: BANK OF AME | Barclays |
| 968 | 2865423 | -29,000 | 4/18/2012 | 27,876 | 96.125 | FRONTIER COMMUNICA 9% SNR 15/08/2031 USD PRICE: 96.125 NET BROKER: BANK OF AMERI | Barclays |
| 969 | 000B2B3313 | 25,000 | 4/19/2012 | -22,219 | 88.875 | NGPL PIPE CO LLC 7.768% NTS 12/37 USD '144A PRICE: 88.875 NET BROKER: CHASE SECS | JP Morgan Chase |
| 970 | 000BBMT8F2 | 10,000 | 4/19/2012 | -9,500 | 95.000 | KB HOME 7.25% SNR NTS 15/06/2018 US PRICE: 95.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 971 | 2865423 | -37,000 | 4/24/2012 | 35,428 | 95.750 | FRONTIER COMMUNICA 9% SNR 15/08/2031 USD PRICE: 95.75 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 972 | 000B0GSGX2 | 50,000 | 4/25/2012 | -48,438 | 96.875 | NEXTEL COMMNS INC 7.375% SNR NTS 01/08/15 U PRICE: 96.875 NET BROKER: BANK OF AM | Barclays |
| 973 | 000B0GV6J7 | -50,000 | 4/25/2012 | 50,000 | 100.000 | NEXTEL COMMNS INC 5.95% SR NT 15/3/14 USD1000 PRICE: 100.0 NET BROKER: BANK OF A | Barclays |
| 974 | 000B0GSGX2 | 20,000 | 4/26/2012 | -19,350 | 96.750 | NEXTEL COMMNS INC 7.375% SNR NTS 01/08/15 U PRICE: 96.75 NET BROKER: CREDIT SUIS | Credit Suisse |
| 975 | 000B0GV6J7 | -20,000 | 4/26/2012 | 20,000 | 100.000 | NEXTEL COMMNS INC 5.95% SR NT 15/3/14 USD1000 PRICE: 100.0 NET BROKER: CREDIT SU | Credit Suisse |
| 976 | 000B521641 | -150,000,000 | 4/27/2012 | 132,514 | 100.198 | BARCLAYS BANK PLC 3.68% 20/08/2015 PRICE: 100.19799 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 977 | 000B992076 | 10,000 | 4/30/2012 | -8,775 | 87.750 | JEFFERIES GROUP 6.25% SNR 15/01/36 USD1000 PRICE: 87.75 NET BROKER: GOLDMAN SACH | Goldman Sachs |
| 978 | 000B94Q0S4 | -100,000 | 5/1/2012 | 99,101 | 99.101 | MORGAN STANLEY GLOBAL 5.625% 23/09/2019 PRICE: 99.101 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 979 | 2922061 | 115,000 | 5/2/2012 | -95,680 | 83.200 | SLM CORP 5.625% MTN 01/08/33 USD1000 PRICE: 83.2 NET BROKER: GOLDMAN SACHS & CO | Goldman Sachs |
| 980 | 000B16ZL46 | 15,000 | 5/2/2012 | -14,288 | 95.250 | CHESAPEAKE ENERGY 6.875% SNR NTS 15/11/20 U PRICE: 95.25 NET BROKER: BARCLAYS CA | Barclays |
| 981 | 000B16ZL46 | 70,000 | 5/2/2012 | -67,463 | 96.375 | CHESAPEAKE ENERGY 6.875% SNR NTS 15/11/20 U PRICE: 96.375 NET BROKER: BARCLAYS C | Barclays |
| 982 | 000B521641 | -900,000,000 | 5/2/2012 | 800,647 | 100.330 | BARCLAYS BANK PLC 3.68% 20/08/2015 PRICE: 100.33 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 983 | 000B8PV6G2 | -440,000 | 5/2/2012 | 433,655 | 98.558 | MORGAN STANLEY 5.5% SNR 24/07/20 USD1000'F PRICE: 98.558 NET BROKER: MORGAN STAN | Morgan Stanley |
| 984 | 2922061 | 30,000 | 5/3/2012 | -24,825 | 82.750 | SLM CORP 5.625% MTN 01/08/33 USD1000 PRICE: 82.75 NET BROKER: GOLDMAN SACHS & CO | Goldman Sachs |
| 985 | 000B2B3313 | 30,000 | 5/8/2012 | -27,000 | 90.000 | NGPL PIPE CO LLC 7.768% NTS 12/37 USD '144A PRICE: 90.0 NET BROKER: DEUTSCHE BAN | Deutsche Bank |
| 986 | 078442FEL8 | 75,000 | 5/8/2012 | -75,750 | 101.000 | SLM CORP 7.25% SNR MTN 25/01/22 USD PRICE: 101.0 NET BROKER: CREDIT SUISSE FIRST | Credit Suisse |
| 987 | 000B2B3313 | 15,000 | 5/10/2012 | -13,425 | 89.500 | NGPL PIPE CO LLC 7.768% NTS 12/37 USD '144A PRICE: 89.5 NET BROKER: DEUTSCHE BAN | Deutsche Bank |
| 988 | 000B8F2T09 | 300,000 | 5/10/2012 | -276,375 | 92.125 | HBOS PLC 6.75% MTN 21/05/18 USD'144A PRICE: 92.125 NET BROKER: DEUTSCHE BANK SEC | Deutsche Bank |
| 989 | 000B16ZL46 | 10,000 | 5/11/2012 | -9,325 | 93.250 | CHESAPEAKE ENERGY 6.875% SNR NTS 15/11/20 U PRICE: 93.25 NET BROKER: BARCLAYS CA | Barclays |
| 990 | 000B16ZL46 | 5,000 | 5/14/2012 | -4,513 | 90.250 | CHESAPEAKE ENERGY 6.875% SNR NTS 15/11/20 U PRICE: 90.25 NET BROKER: BARCLAYS CA | Barclays |
| 991 | 078442FEL8 | 35,000 | 5/15/2012 | -35,000 | 100.000 | SLM CORP 7.25% SNR MTN 25/01/22 USD PRICE: 100.0 NET BROKER: GOLDMAN SACHS & CO | Goldman Sachs |
| 992 | 000B8MG722 | 5,000 | 5/16/2012 | -4,563 | 91.250 | CHESAPEAKE ENERGY SR NT 6.625% 15/08/2020 PRICE: 91.25 NET BROKER: BARCLAYS CAPI | Barclays |
| 993 | 000B2B3313 | 10,000 | 5/18/2012 | -8,800 | 88.000 | NGPL PIPE CO LLC 7.768% NTS 12/37 USD '144A PRICE: 88.0 NET BROKER: DEUTSCHE BAN | Deutsche Bank |
| 994 | 000B7N0HL5 | 5,000 | 5/18/2012 | -4,894 | 97.875 | KB HOME SR NT 8.0% 15/03/2020 PRICE: 97.875 NET BROKER: MERRILL LYNCH FENNER & S | Bank of America |
| 995 | 000B7N0HL5 | 5,000 | 5/21/2012 | -4,850 | 97.000 | KB HOME SR NT 8.0% 15/03/2020 PRICE: 97.0 NET BROKER: GOLDMAN SACHS & CO NEW YOR | Goldman Sachs |
| 996 | 000B4SZ6J5 | 10,000 | 5/22/2012 | -8,300 | 83.000 | ROCKIES EXPRESS 6.875% SNR 15/04/40 USD1000 PRICE: 83.0 NET BROKER: CHASE SECS I | JP Morgan Chase |
| 997 | 000B5LR3R2 | 155,000 | 5/22/2012 | -155,000 | 100.000 | NGPL PIPECO LLC SR SECD NT PRICE: 100.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 998 | 000B41J5F3 | 25,000 | 5/23/2012 | -21,063 | 84.250 | ARCH COAL INC 7.25% SNR 15/06/21 USD1000 PRICE: 84.25 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 999 | 000B436GD7 | 5,000 | 5/24/2012 | -4,213 | 84.250 | BEAZER HOMES USA 9.125% GTD SNR 15/06/18USD PRICE: 84.25 NET BROKER: BARCLAYS CA | Barclays |
| 1000 | 000BBMT8F2 | 10,000 | 5/24/2012 | -9,450 | 94.500 | KB HOME 7.25% SNR NTS 15/06/2018 US PRICE: 94.5 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1001 | 000B67ZM25 | 120,000 | 5/25/2012 | -108,300 | 90.250 | EKSPORTFINANS ASA 2% MTN 15/09/2015 USD PRICE: 90.25 NET BROKER: GOLDMAN SACHS & | Goldman Sachs |
| 1002 | 000B41J5F3 | 20,000 | 5/30/2012 | -17,125 | 85.625 | ARCH COAL INC 7.25% SNR 15/06/21 USD1000 PRICE: 85.625 NET BROKER: CHASE SECS IN | JP Morgan Chase |
| 1003 | 000B0GSGX2 | 197,000 | 5/31/2012 | -193,799 | 98.375 | NEXTEL COMMNS INC 7.375% SNR NTS 01/08/15 U PRICE: 98.375 NET BROKER: CHASE SECS | JP Morgan Chase |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1004 | 000B0GV6J7 | -197,000 | 5/31/2012 | 196,754 | 99.875 | NEXTEL COMMNS INC 5.95% SR NT 15/3/14 USD1000 PRICE: 99.875 NET BROKER: CHASE SE | JP Morgan Chase |
| 1005 | 000B41J5F3 | 25,000 | 5/31/2012 | -21,344 | 85.375 | ARCH COAL INC 7.25% SNR 15/06/21 USD1000 PRICE: 85.375 NET BROKER: CHASE SECS IN | JP Morgan Chase |
| 1006 | 000B44JNQ7 | -5,000 | 5/31/2012 | 5,000 | 100.000 | INTL LEASE FINANCE 6.25% BDS 15/05/19 USD100 PRICE: 100.0 NET BROKER: CREDIT SUI | Credit Suisse |
| 1007 | 000B6R4TZ4 | 30,000 | 5/31/2012 | -24,900 | 83.000 | BEAZER HOMES USA 9.125% SNR NTS 15/05/19USD PRICE: 83.0 NET BROKER: MERRILL LYNC | Bank of America |
| 1008 | 000B7HJK97 | 5,000 | 5/31/2012 | -4,888 | 97.750 | INTERNATIONAL LEASE FINANCE CORP 5.875% BDS PRICE: 97.75 NET BROKER: CREDIT SUIS | Credit Suisse |
| 1009 | 000BBMT8F2 | 10,000 | 5/31/2012 | -9,475 | 94.750 | KB HOME 7.25% SNR NTS 15/06/2018 US PRICE: 94.75 NET BROKER: MERRILL LYNCH FENNE | Bank of America |
| 1010 | 000B4SZ6J5 | 15,000 | 6/11/2012 | -12,619 | 84.125 | ROCKIES EXPRESS 6.875% SNR 15/04/40 USD1000 PRICE: 84.125 NET BROKER: CHASE SECS | JP Morgan Chase |
| 1011 | 000B7YNFX1 | 10,000 | 6/11/2012 | -8,225 | 82.250 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 82.25 NET BROKER: MERRILL LYNCH FENN | Bank of America |
| 1012 | 000B7YNFX1 | 10,000 | 6/12/2012 | -8,225 | 82.250 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 82.25 NET BROKER: CHASE SECS INC DTC | JP Morgan Chase |
| 1013 | 000B7YNFX1 | 20,000 | 6/18/2012 | -16,500 | 82.500 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 82.5 NET BROKER: CHASE SECS INC DTC | JP Morgan Chase |
| 1014 | 000B521641 | -1,040,000,000 | 6/19/2012 | 892,839 | 99.500 | BARCLAYS BANK PLC 3.68% 20/08/2015 PRICE: 99.49999 NET BROKER: BARCLAYS BANK PLC | Barclays |
| 1015 | 000B7YNFX1 | 10,000 | 6/22/2012 | -8,475 | 84.750 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 84.75 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1016 | 000B4M2VN1 | 200,000 | 6/27/2012 | -181,800 | 90.900 | OGX PETROLEO E GAS 8.5% NTS 01/06/18 USD'144A' PRICE: 90.9 NET BROKER: MORGAN ST | Morgan Stanley |
| 1017 | 000B7YNFX1 | 25,000 | 6/28/2012 | -20,750 | 83.000 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 83.0 NET BROKER: DEUTSCHE BANK SECUR | Deutsche Bank |
| 1018 | 000B01WMW0 | -170,000 | 7/2/2012 | 231,105 | 135.944 | GEORGIA PACIFIC CP 8% SNR 15/01/2024 USD1000 PRICE: 135.944 NET BROKER: BARCLAYS | Barclays |
| 1019 | 000B7YNFX1 | 10,000 | 7/9/2012 | -8,500 | 85.000 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 85.0 NET BROKER: CREDIT SUISSE AG, N | Credit Suisse |
| 1020 | 000B7YNFX1 | 10,000 | 7/11/2012 | -8,375 | 83.750 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 83.75 NET BROKER: CHASE SECS INC DTC | JP Morgan Chase |
| 1021 | 000B7YNFX1 | 10,000 | 7/16/2012 | -8,275 | 82.750 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 82.75 NET BROKER: CREDIT SUISSE AG, | Credit Suisse |
| 1022 | 000B7YNFX1 | 10,000 | 7/17/2012 | -8,250 | 82.500 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 82.5 NET BROKER: DEUTSCHE BANK SECUR | Deutsche Bank |
| 1023 | 000B4SZ6J5 | 20,000 | 7/20/2012 | -18,050 | 90.250 | ROCKIES EXPRESS 6.875% SNR 15/04/40 USD1000 PRICE: 90.25 NET BROKER: CHASE SECS | JP Morgan Chase |
| 1024 | 000B7YNFX1 | 25,000 | 7/25/2012 | -20,438 | 81.750 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 81.75 NET BROKER: BARCLAYS CAPITAL, | Barclays |
| 1025 | 000B7YNFX1 | 25,000 | 7/26/2012 | -20,313 | 81.250 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 81.25 NET BROKER: DEUTSCHE BANK SECU | Deutsche Bank |
| 1026 | 67089WAA0 | 200,000 | 7/26/2012 | -167,500 | 83.750 | OGX AUSTRIA GMBH GTD SR NT 8.375% 01/04/2022 PRICE: 83.75 NET BROKER: MORGAN STA | Morgan Stanley |
| 1027 | 000B4SZ6J5 | 60,000 | 8/1/2012 | -54,525 | 90.875 | ROCKIES EXPRESS 6.875% SNR 15/04/40 USD1000 PRICE: 90.875 NET BROKER: CHASE SECS | JP Morgan Chase |
| 1028 | 000B8JTY56 | 30,000 | 8/6/2012 | -29,850 | 99.500 | SANDRIDGE ENERGY SR NT 144A 7.5% 15/02/2023 PRICE: 99.5 NET BROKER: BARCLAYS CAP | Barclays |
| 1029 | 2327354 | 48,000 | 8/7/2012 | -42,660 | 88.875 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 88.875 NET BROKER: MERRILL | Bank of America |
| 1030 | 000B0GSGX2 | -54,000 | 8/7/2012 | 54,405 | 100.750 | NEXTEL COMMNS INC 7.375% SNR NTS 01/08/15 U PRICE: 100.75 NET BROKER: MERRILL LY | Bank of America |
| 1031 | 2327354 | 162,000 | 8/8/2012 | -143,775 | 88.750 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 88.75 NET BROKER: MERRILL L | Bank of America |
| 1032 | 000B0GSGX2 | -171,000 | 8/8/2012 | 171,855 | 100.500 | NEXTEL COMMNS INC 7.375% SNR NTS 01/08/15 U PRICE: 100.5 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1033 | 000B4SZ6J5 | 50,000 | 8/8/2012 | -45,500 | 91.000 | ROCKIES EXPRESS 6.875% SNR 15/04/40 USD1000 PRICE: 91.0 NET BROKER: CHASE SECS I | JP Morgan Chase |
| 1034 | 2327354 | 172,000 | 8/14/2012 | -152,650 | 88.750 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 88.75 NET BROKER: CREDIT SU | Credit Suisse |
| 1035 | 000B0GSGX2 | -157,000 | 8/14/2012 | 157,785 | 100.500 | NEXTEL COMMNS INC 7.375% SNR NTS 01/08/15 U PRICE: 100.5 NET BROKER: CREDIT SUIS | Credit Suisse |
| 1036 | 000B436GD7 | 10,000 | 8/16/2012 | -9,850 | 98.500 | BEAZER HOMES USA 9.125% GTD SNR 15/06/18USD PRICE: 98.5 NET BROKER: MERRILL LYNC | Bank of America |
| 1037 | 000B0GSGX2 | 9,000 | 8/17/2012 | -9,045 | 100.500 | NEXTEL COMMNS INC 7.375% SNR NTS 01/08/15 U PRICE: 100.5 NET BROKER: MERRILL LYN | Bank of America |
| 1038 | 021685WDD6 | 10,000 | 8/22/2012 | -10,369 | 103.686 | RABOBANK NEDERLAND 3.875% 08/02/2022 PRICE: 103.686 NET BROKER: GOLDMAN, SACHS A | Goldman Sachs |
| 1039 | 021685WDD6 | -10,000 | 8/22/2012 | 10,519 | 105.190 | RABOBANK NEDERLAND 3.375% 19/01/2017 PRICE: 105.19 NET BROKER: GOLDMAN, SACHS AN | Goldman Sachs |
| 1040 | 021685WDD6 | -580,000 | 8/23/2012 | -604,563 | 104.235 | RABOBANK NEDERLAND 3.875% 08/02/2022 PRICE: 104.235 NET BROKER: GOLDMAN, SACHS A | Goldman Sachs |
| 1041 | 021686CAD2 | -580,000 | 8/23/2012 | 611,430 | 105.419 | RABOBANK NEDERLAND 3.375% 19/01/2017 PRICE: 105.419 NET BROKER: GOLDMAN, SACHS A | Goldman Sachs |
| 1042 | 023330JAA9 | -100,000 | 8/23/2012 | 105,500 | 105.500 | DP WORLD LTD MTN 144A 6.85% 02/07/2037 PRICE: 105.5 NET BROKER: MERRILL LYNCH FE | Bank of America |
| 1043 | 2030287 | -5,000 | 8/29/2012 | 5,331 | 106.625 | NORTHERN TELECOM C 7.875% BDS 15/06/26 USD1000 BD PRICE: 106.625 NET BROKER: CRE | Credit Suisse |
| 1044 | 023330JAA9 | -200,000 | 8/31/2012 | 212,700 | 106.350 | DP WORLD LTD MTN 144A 6.85% 02/07/2037 PRICE: 106.35 NET BROKER: JP MORGAN CHASE | JP Morgan Chase |
| 1045 | 2600602 | -225,000 | 9/5/2012 | 233,719 | 103.875 | SLM CORP 5% MTN 15/04/2015 USD1000 PRICE: 103.875 NET BROKER: CREDIT SUISSE AG, | Credit Suisse |
| 1046 | 000B8DWMT1 | 225,000 | 9/5/2012 | -222,509 | 98.893 | SLM CORP TRANCHE # TR 00109 4.625% 25/09/2017 PRICE: 98.893 NET BROKER: MERRILL | Bank of America |
| 1047 | 000B83Q668 | 145,000 | 9/14/2012 | -145,000 | 100.000 | LADDER CAP FIN HLDGS LLLP SR NT 144A 7.375% 01/ PRICE: 100.0 NET BROKER: CHASE S | JP Morgan Chase |
| 1048 | 000B87STX8 | 185,000 | 9/14/2012 | -185,000 | 100.000 | MGM RESORTS INTL 6.75% 01/10/2020 PRICE: 100.0 NET BROKER: MERRILL LYNCH FENNER | Bank of America |
| 1049 | 000B2NTFL3 | 70,000 | 9/20/2012 | -64,575 | 92.250 | TELECOM ITALIA CAP 6.375% SNR NTS 15/11/33 U PRICE: 92.25 NET BROKER: CHASE SECS | JP Morgan Chase |
| 1050 | 000B7YNFX1 | 25,000 | 9/21/2012 | -21,563 | 86.250 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 86.25 NET BROKER: CREDIT SUISSE AG, | Credit Suisse |
| 1051 | 000B2NTFL3 | 10,000 | 9/25/2012 | -9,175 | 91.750 | TELECOM ITALIA CAP 6.375% SNR NTS 15/11/33 U PRICE: 91.75 NET BROKER: MORGAN STA | Morgan Stanley |
| 1052 | 000B2NTFL3 | 10,000 | 9/25/2012 | -9,200 | 92.000 | TELECOM ITALIA CAP 6.375% SNR NTS 15/11/33 U PRICE: 92.0 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1053 | 000B2NTFL3 | 15,000 | 9/25/2012 | -13,800 | 92.000 | TELECOM ITALIA CAP 6.375% SNR NTS 15/11/33 U PRICE: 92.0 NET BROKER: GOLDMAN, SA | Goldman Sachs |
| 1054 | 000B7YNFX1 | 60,000 | 9/25/2012 | -50,475 | 84.125 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 84.125 NET BROKER: CHASE SECS INC DT | JP Morgan Chase |
| 1055 | 000B7YNFX1 | 55,000 | 9/26/2012 | -45,719 | 83.125 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 83.125 NET BROKER: CHASE SECS INC DT | JP Morgan Chase |
| 1056 | 2030287 | -5,000 | 10/2/2012 | 5,350 | 107.000 | NORTHERN TELECOM C 7.875% BDS 15/06/26 USD1000 BD PRICE: 107.0 NET BROKER: CREDI | Credit Suisse |
| 1057 | 000B8NWV86 | 310,000 | 10/9/2012 | -325,113 | 104.875 | INTL LEASE FINANCE 5.875% BDS 15/08/22 USD1000 PRICE: 104.875 NET BROKER: MERRIL | Bank of America |
| 1058 | 2030287 | -5,000 | 10/10/2012 | 5,350 | 107.000 | NORTHERN TELECOM C 7.875% BDS 15/06/26 USD1000 BD PRICE: 107.0 NET BROKER: CREDI | Credit Suisse |
| 1059 | 000B6RQPK7 | 315,000 | 10/16/2012 | -315,000 | 100.000 | HCA INC SR NT 5.875% 01/05/2023 PRICE: 100.0 NET BROKER: MERRILL LYNCH FENNER & | Bank of America |
| 1060 | 000B5T6YS9 | -325,000 | 10/17/2012 | 364,000 | 112.000 | HCA INC 7.25% GTD SNR 15/09/20 USD PRICE: 112.0 NET BROKER: MERRILL LYNCH FENNER | Bank of America |
| 1061 | 2030287 | -30,000 | 10/18/2012 | 32,363 | 107.875 | NORTHERN TELECOM C 7.875% BDS 15/06/26 USD1000 BD PRICE: 107.875 NET BROKER: CRE | Credit Suisse |
| 1062 | 2030287 | -15,000 | 10/19/2012 | 16,200 | 108.000 | NORTHERN TELECOM C 7.875% BDS 15/06/26 USD1000 BD PRICE: 108.0 NET BROKER: CREDI | Credit Suisse |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1063 | 2030287 | -20,000 | 10/24/2012 | 21,650 | 108.250 | NORTHERN TELECOM C 7.875% BDS 15/06/26 USD1000 BD PRICE: 108.25 NET BROKER: CRED | Credit Suisse |
| 1064 | 2030287 | -10,000 | 10/25/2012 | 10,838 | 108.375 | NORTHERN TELECOM C 7.875% BDS 15/06/26 USD1000 BD PRICE: 108.375 NET BROKER: CRE | Credit Suisse |
| 1065 | 000B7T0KT8 | -140,000 | 11/9/2012 | 150,500 | 107.500 | COMMUNITY HEALTH S 8% SNR NT 15/11/19 USD1000 PRICE: 107.5 NET BROKER: CREDIT SU | Credit Suisse |
| 1066 | 000B7T0KT8 | -240,000 | 11/13/2012 | 256,200 | 106.750 | COMMUNITY HEALTH S 8% SNR NT 15/11/19 USD1000 PRICE: 106.75 NET BROKER: GOLDMAN, | Goldman Sachs |
| 1067 | 000B058NT8 | -60,000 | 11/14/2012 | 18,000 | 30.000 | O/SEAS SHIP HLDG 7.5% SNR NTS 15/02/2024USD PRICE: 30.0 NET BROKER: DEUTSCHE BAN | Deutsche Bank |
| 1068 | 000B058NT8 | -30,000 | 11/14/2012 | 7,950 | 26.500 | O/SEAS SHIP HLDG 7.5% SNR NTS 15/02/2024USD PRICE: 26.5 NET BROKER: DEUTSCHE BAN | Deutsche Bank |
| 1069 | 000B7T0KT8 | -95,000 | 11/14/2012 | 100,700 | 106.000 | COMMUNITY HEALTH S 8% SNR NT 15/11/19 USD1000 PRICE: 106.0 NET BROKER: GOLDMAN, | Goldman Sachs |
| 1070 | 000B3ZKYN6 | -145,000 | 11/19/2012 | 143,913 | 99.250 | DONNELLEY R R & SONS CO NT 8.25% 1 PRICE: 99.25 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1071 | 000B16S145 | -60,000 | 11/20/2012 | 60,150 | 100.250 | SPRINGLEAF FIN COR 5.85% SNR MTN 01/06/13 U PRICE: 100.25 NET BROKER: BARCLAYS C | Barclays |
| 1072 | 000B16S145 | -20,000 | 11/20/2012 | 20,050 | 100.250 | SPRINGLEAF FIN COR 5.85% SNR MTN 01/06/13 U PRICE: 100.25 NET BROKER: BARCLAYS C | Barclays |
| 1073 | 000B5LR3R2 | -155,000 | 11/20/2012 | 176,700 | 114.000 | NGPL PIPECO LLC SR SECD NT PRICE: 114.0 NET BROKER: MERRILL LYNCH FENNER & SMITH | Bank of America |
| 1074 | 000B682S61 | -10,000 | 11/20/2012 | 10,650 | 106.500 | PARKER DRILLING CO 9.125% GTD SNR 01/04/18 U PRICE: 106.5 NET BROKER: CREDIT SUI | Credit Suisse |
| 1075 | 000B79LFN0 | -25,000 | 11/20/2012 | 27,438 | 109.750 | AIRCASTLE LIMITED 7.625% SNR NT 15/04/20USD PRICE: 109.75 NET BROKER: MERRILL LY | Bank of America |
| 1076 | 000B7T0KT8 | -115,000 | 11/20/2012 | 122,188 | 106.250 | COMMUNITY HEALTH S 8% SNR NT 15/11/19 USD1000 PRICE: 106.25 NET BROKER: MERRILL | Bank of America |
| 1077 | 0257867AT8 | -33,000 | 11/20/2012 | 31,680 | 96.000 | DONNELLEY RR & SON 6.125% NTS 15/01/17 USD1000 PRICE: 96.0 NET BROKER: CHASE SEC | JP Morgan Chase |
| 1078 | 2030287 | -5,000 | 11/26/2012 | 5,494 | 109.875 | NORTHERN TELECOM C 7.875% BDS 15/06/26 USD1000 BD PRICE: 109.875 NET BROKER: BAR | Barclays |
| 1079 | 000B79LFN0 | -25,000 | 11/26/2012 | 27,313 | 109.250 | AIRCASTLE LIMITED 7.625% SNR NT 15/04/20USD PRICE: 109.25 NET BROKER: CHASE SECS | JP Morgan Chase |
| 1080 | 000B8DWMT1 | -125,000 | 11/26/2012 | 127,479 | 101.983 | SLM CORP TRANCHE # TR 00109 4.625% 25/09/2017 PRICE: 101.983 NET BROKER: DEUTSCH | Deutsche Bank |
| 1081 | 2030287 | -20,000 | 11/27/2012 | 22,000 | 110.000 | NORTHERN TELECOM C 7.875% BDS 15/06/26 USD1000 BD PRICE: 110.0 NET BROKER: BARCL | Barclays |
| 1082 | 000B682S61 | -5,000 | 11/27/2012 | 5,350 | 107.000 | PARKER DRILLING CO 9.125% GTD SNR 01/04/18 U PRICE: 107.0 NET BROKER: BARCLAYS C | Barclays |
| 1083 | 000B5NKZ73 | -849,000 | 11/28/2012 | 915,859 | 107.875 | ALLY FINANCIAL INC 6.75% GTD SNR 01/12/14 U PRICE: 107.875 NET BROKER: BARCLAYS | Barclays |
| 1084 | 000B80LQ33 | 5,000 | 11/28/2012 | -4,625 | 92.500 | TELECOM ITALIA CAP 6% NTS 30/09/34 USD1000 PRICE: 92.5 NET BROKER: BARCLAYS CAPI | Barclays |
| 1085 | 000B9CGLF0 | 850,000 | 11/28/2012 | -845,283 | 99.445 | ALLY FINL INC 3.125% 15/01/2016 PRICE: 99.445 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1086 | 000B79LFN0 | -25,000 | 11/29/2012 | 27,281 | 109.125 | AIRCASTLE LIMITED 7.625% SNR NT 15/04/20USD PRICE: 109.125 NET BROKER: CHASE SEC | JP Morgan Chase |
| 1087 | 000B682S61 | -30,000 | 12/10/2012 | 32,100 | 107.000 | PARKER DRILLING CO 9.125% GTD SNR 01/04/18 U PRICE: 107.0 NET BROKER: CHASE SEC | JP Morgan Chase |
| 1088 | 000B682S61 | -5,000 | 12/18/2012 | 5,356 | 107.125 | PARKER DRILLING CO 9.125% GTD SNR 01/04/18 U PRICE: 107.125 NET BROKER: CREDIT S | Credit Suisse |
| 1089 | 000B4SZ6J5 | -105,000 | 12/28/2012 | 94,894 | 90.375 | ROCKIES EXPRESS 6.875% SNR 15/04/40 USD1000 PRICE: 90.375 NET BROKER: MORGAN STA | Morgan Stanley |
| 1090 | 000B4TPZP3 | -20,000 | 1/2/2013 | 15,700 | 78.500 | TEXAS COMP.ELECT.H 11.5% BDS 01/10/20 USD1000 PRICE: 78.5 NET BROKER: CREDIT SUI | Credit Suisse |
| 1091 | 2327354 | 210,000 | 1/4/2013 | -221,550 | 105.500 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 105.5 NET BROKER: BARCLAYS | Barclays |
| 1092 | 000B4SZ6J5 | -120,000 | 1/4/2013 | 109,050 | 90.875 | ROCKIES EXPRESS 6.875% SNR 15/04/40 USD1000 PRICE: 90.875 NET BROKER: CHASE SECS | JP Morgan Chase |
| 1093 | 000BG49327 | -165,000 | 1/4/2013 | 203,569 | 123.375 | SPRINT CAPITAL CP 8.75% NTS 15/03/32 USD1000 PRICE: 123.375 NET BROKER: BARCLAYS | Barclays |
| 1094 | 2327354 | 130,000 | 1/7/2013 | -137,150 | 105.500 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 105.5 NET BROKER: MERRILL L | Bank of America |
| 1095 | 000B4TPZP3 | -37,866 | 1/8/2013 | 30,103 | 79.500 | TEXAS COMP.ELECT.H 11.5% BDS 01/10/20 USD1000 PRICE: 79.5 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1096 | 000B4TPZP3 | -7,134 | 1/8/2013 | 5,672 | 79.500 | TEXAS COMP.ELECT.H 11.5% BDS 01/10/20 USD1000 PRICE: 79.5 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1097 | 000B7LV3N4 | 15,000 | 1/9/2013 | -15,515 | 103.433 | CENTURYLINK INC SR NT SER 7.65% 15/03/2042 PRICE: 103.433 NET BROKER: MORGAN STA | Morgan Stanley |
| 1098 | 000B7LV3N4 | 20,000 | 1/9/2013 | -20,697 | 103.483 | CENTURYLINK INC SR NT SER 7.65% 15/03/2042 PRICE: 103.483 NET BROKER: MORGAN STA | Morgan Stanley |
| 1099 | 000B99FR96 | 430,000 | 1/14/2013 | -430,000 | 100.000 | AVIATION CAP GROUP 4.625% 31/01/2018 PRICE: 100.0 NET BROKER: DEUTSCHE BANK SECU | Deutsche Bank |
| 1100 | 2447337 | 5,000 | 1/16/2013 | -3,150 | 63.000 | ALBERTSONS INC 7.45% DEB 01/08/29 USD1000 PRICE: 63.0 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 1101 | 2759775 | 5,000 | 1/16/2013 | -3,225 | 64.500 | ALBERTSONS INC 8% DEB 01/05/2031 USD1000 PRICE: 64.5 NET BROKER: CREDIT SUISSE A | Credit Suisse |
| 1102 | 2825643 | 25,000 | 1/16/2013 | -16,438 | 65.750 | ALBERTSONS INC 7.75% BDS 15/06/26 USD1000 PRICE: 65.75 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 1103 | 000BG493T4 | 25,000 | 1/16/2013 | -16,813 | 67.250 | ALBERTSONS INC 8.7% DEB 01/05/2030 USD1000 PRICE: 67.25 NET BROKER: CREDIT SUISS | Credit Suisse |
| 1104 | 000BG493S3 | 25,000 | 1/17/2013 | -15,188 | 60.750 | ALBERTSONS INC 6.625% MTN 01/06/28 USD1000 PRICE: 60.75 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 1105 | 2759775 | 5,000 | 1/23/2013 | -3,450 | 69.000 | ALBERTSONS INC 8% DEB 01/05/2031 USD1000 PRICE: 69.0 NET BROKER: BARCLAYS CAPITA | Barclays |
| 1106 | 000B93LNF8 | 520,000 | 1/23/2013 | -510,224 | 98.120 | SLM CORP BNDS 5.5% 25/01/2023 USD1000 PRICE: 98.12 NET BROKER: MERRILL LYNCH FEN | Bank of America |
| 1107 | 000B1XCTR9 | -250,000 | 1/28/2013 | 275,625 | 110.250 | MGM RESORTS INTL 7.5% NTS 01/06/16 USD1000 PRICE: 110.25 NET BROKER: MERRILL LYN | Bank of America |
| 1108 | 000B40Z3W5 | 40,000 | 1/28/2013 | -40,050 | 100.125 | SUPERVALU INC 8% SNR NTS 01/05/2016 PRICE: 100.125 NET BROKER: WELLS FARGO BANK, | Wells Fargo |
| 1109 | 000B40Z3W5 | 45,000 | 1/28/2013 | -45,000 | 100.000 | SUPERVALU INC 8% SNR NTS 01/05/2016 PRICE: 100.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1110 | 000B416NY9 | -75,000 | 1/28/2013 | 72,195 | 96.260 | EKSPORTFINANS A S 2.375% 25/05/2016 PRICE: 96.26 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1111 | 000B4MDZS7 | 35,000 | 1/28/2013 | -35,665 | 101.900 | CENTURYLINK INC 7.6% SNR 15/09/2039 USD 'P' PRICE: 101.9 NET BROKER: CHASE SECS | JP Morgan Chase |
| 1112 | 000BG495M1 | -55,000 | 1/28/2013 | 58,438 | 106.250 | USG CORP 6.3% SNR NTS 15/11/16 USD PRICE: 106.25 NET BROKER: DEUTSCHE BANK SECUR | Deutsche Bank |
| 1113 | 000B94J4N6 | 505,000 | 1/29/2013 | -505,000 | 100.000 | AIR LEASE CORP BNDS 4.75% PRICE: 100.0 NET BROKER: MERRILL LYNCH FENNER & SMITH | Bank of America |
| 1114 | 000BG495M1 | -85,000 | 1/29/2013 | 90,313 | 106.250 | USG CORP 6.3% SNR NTS 15/11/16 USD PRICE: 106.25 NET BROKER: DEUTSCHE BANK SECUR | Deutsche Bank |
| 1115 | 000B40Z3W5 | 25,000 | 1/30/2013 | -24,969 | 99.875 | SUPERVALU INC 8% SNR NTS 01/05/2016 PRICE: 99.875 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1116 | 000B5MF803 | -260,000 | 1/30/2013 | 273,650 | 105.250 | FIRST DATA CORP SR SECD NT 144A 7.375% 15/06/2019 PRICE: 105.25 NET BROKER: BARC | Barclays |
| 1117 | 000BG495M1 | -75,000 | 1/30/2013 | 79,500 | 106.000 | USG CORP 6.3% SNR NTS 15/11/16 USD PRICE: 106.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1118 | 000B2RLVT5 | -70,000 | 1/31/2013 | 73,850 | 105.500 | SANDRIDGE ENERGY I 8% SNR NT 15/06/2018USD PRICE: 105.5 NET BROKER: CHASE SECS | JP Morgan Chase |
| 1119 | 000B4QNH09 | -550,000 | 1/31/2013 | 460,625 | 83.750 | JC PENNEY CO INC 24/05/2010 5.65% 01/06/2020 PRICE: 83.75 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1120 | 000B67ZM25 | -620,000 | 1/31/2013 | 592,720 | 95.600 | EKSPORTFINANS ASA 2% MTN 15/09/2015 USD PRICE: 95.6 NET BROKER: GOLDMAN, SACHS A | Goldman Sachs |
| 1121 | 000B6TRF53 | -50,000 | 1/31/2013 | 58,500 | 117.000 | USG CORP SNR NTS 15/01/18 USD STEP PRICE: 117.0 NET BROKER: MERRILL LYNCH FENNER | Bank of America |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1122 | 000B7LV3N4 | 35,000 | 1/31/2013 | -36,189 | 103.398 | CENTURYLINK INC SR NT SER 7.65% 15/03/2042 PRICE: 103.398 NET BROKER: CHASE SECS | JP Morgan Chase |
| 1123 | 000B7LV3N4 | 20,000 | 2/5/2013 | -20,606 | 103.032 | CENTURYLINK INC SR NT SER 7.65% 15/03/2042 PRICE: 103.032 NET BROKER: CHASE SECS | JP Morgan Chase |
| 1124 | 000B7LV3N4 | 15,000 | 2/8/2013 | -15,130 | 100.865 | CENTURYLINK INC SR NT SER 7.65% 15/03/2042 PRICE: 100.865 NET BROKER: CHASE SECS | JP Morgan Chase |
| 1125 | 000B40Z3W5 | 25,000 | 2/12/2013 | -24,969 | 99.875 | SUPERVALU INC 8% SNR NTS 01/05/2016 PRICE: 99.875 NET BROKER: MORGAN STANLEY AND | Morgan Stanley |
| 1126 | 000B4MDZS7 | 20,000 | 2/12/2013 | -19,749 | 98.743 | CENTURYLINK INC 7.6% SNR 15/09/2039 USD 'P' PRICE: 98.743 NET BROKER: CREDIT SUISS | Credit Suisse |
| 1127 | 000B7LV3N4 | 10,000 | 2/14/2013 | -9,696 | 96.960 | CENTURYLINK INC SR NT SER 7.65% 15/03/2042 PRICE: 96.96 NET BROKER: DEUTSCHE BAN | Deutsche Bank |
| 1128 | 000B40Z3W5 | 15,000 | 2/15/2013 | -15,000 | 100.000 | SUPERVALU INC 8% SNR NTS 01/05/2016 PRICE: 100.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1129 | 000B40Z3W5 | 40,000 | 2/22/2013 | -40,000 | 100.000 | SUPERVALU INC 8% SNR NTS 01/05/2016 PRICE: 100.0 NET BROKER: MORGAN STANLEY AND | Morgan Stanley |
| 1130 | 000B40Z3W5 | 15,000 | 2/27/2013 | -15,019 | 100.125 | SUPERVALU INC 8% SNR NTS 01/05/2016 PRICE: 100.125 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1131 | 2546814 | -5,000 | 3/7/2013 | 6,177 | 123.544 | WESTVACO CORP 8.2% DEB 15/1/2030 USD1000 PRICE: 123.544 NET BROKER: CHASE SECS I | JP Morgan Chase |
| 1132 | 000B86TRJ4 | 300,000 | 3/7/2013 | -297,090 | 99.030 | AVON PRODUCTS INC 5.0% BNDS 15/03/2023 PRICE: 99.03 NET BROKER: GOLDMAN, SACHS A | Goldman Sachs |
| 1133 | 000B52WWB3 | -20,000 | 3/13/2013 | 22,025 | 110.125 | DEFAULT RESIDENTIAL CAPITA 9.625% BDS 15/05/2015 PRICE: 110.125 NET BROKER: BARC | Barclays |
| 1134 | 000B0YBG00 | -380,000 | 4/10/2013 | 418,475 | 110.125 | HCA INC 6.5% NTS 15/02/2016 USD1000 PRICE: 110.125 NET BROKER: MORGAN STANLEY AN | Morgan Stanley |
| 1135 | 000B94MBG7 | 370,000 | 4/10/2013 | -370,000 | 100.000 | US AIRWAYS GROUP 1.95% A/BKD 15/05/27 USD PRICE: 100.0 NET BROKER: GOLDMAN, SACH | Goldman Sachs |
| 1136 | 000B5VKDH1 | -50,000 | 4/12/2013 | 55,375 | 110.750 | USG CORP SR NT 144A 8.375% 15/10/2018 PRICE: 110.75 NET BROKER: MERRILL LYNCH FE | Bank of America |
| 1137 | 000BG48YN2 | -330,000 | 4/12/2013 | 353,925 | 107.250 | LENNAR CORP 5.6% GTD SNR 31/05/2015 USD PRICE: 107.25 NET BROKER: BARCLAYS CAPIT | Barclays |
| 1138 | 000B52WWB3 | -10,000 | 4/26/2013 | 11,000 | 110.000 | DEFAULT RESIDENTIAL CAPITA 9.625% BDS 15/05/2015 PRICE: 110.0 NET BROKER: BARCLA | Barclays |
| 1139 | 000B0Z3K36 | -185,000 | 4/29/2013 | 202,344 | 109.375 | KINDER MORGAN FINA 5.70% GTD NTS 05/01/11 U PRICE: 109.375 NET BROKER: MERRILL L | Bank of America |
| 1140 | 000B2B3313 | -210,000 | 4/29/2013 | 210,525 | 100.250 | NGPL PIPE CO LLC 7.768% NTS 12/37 USD '144A PRICE: 100.25 NET BROKER: MERRILL LY | Bank of America |
| 1141 | 000B52WWB3 | -20,000 | 4/30/2013 | 22,000 | 110.000 | DEFAULT RESIDENTIAL CAPITA 9.625% BDS 15/05/2015 PRICE: 110.0 NET BROKER: BARCLA | Barclays |
| 1142 | 000B8DYMN1 | -120,000 | 4/30/2013 | 125,100 | 104.250 | SPRINGLEAF FIN COR 5.4% MTN 01/12/15 USD PRICE: 104.25 NET BROKER: GOLDMAN SACHS | Goldman Sachs |
| 1143 | 000B52WWB3 | -10,000 | 5/1/2013 | 11,013 | 110.125 | DEFAULT RESIDENTIAL CAPITA 9.625% BDS 15/05/2015 PRICE: 110.125 NET BROKER: GOLD | Goldman Sachs |
| 1144 | 000B5NKZ73 | -85,000 | 5/1/2013 | 91,588 | 107.750 | ALLY FINANCIAL INC 6.75% GTD SNR 01/12/14 U PRICE: 107.75 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1145 | 000B81BTQ6 | -200,000 | 5/1/2013 | 215,000 | 107.500 | REYNOLDS GROUP ISSUER INC/ REYNOLDS G PRICE: 107.5 NET BROKER: CREDIT SUISSE AG, | Credit Suisse |
| 1146 | 000B81BTQ6 | -200,000 | 5/1/2013 | 214,500 | 107.250 | REYNOLDS GROUP ISSUER INC/ REYNOLDS G PRICE: 107.25 NET BROKER: CREDIT SUISSE AG | Credit Suisse |
| 1147 | 000B9CGLF0 | -850,000 | 5/1/2013 | 871,250 | 102.500 | ALLY FINANCIAL INC 3.125% BDS 15/01/16 USD1000 PRICE: 102.5 NET BROKER: GOLDMAN, | Goldman Sachs |
| 1148 | 2546814 | -10,000 | 5/6/2013 | 12,588 | 125.884 | WESTVACO CORP 8.2% DEB 15/1/2030 USD1000 PRICE: 125.884 NET BROKER: MORGAN STANL | Morgan Stanley |
| 1149 | 000B9WG9Z6 | 490,000 | 5/16/2013 | -489,721 | 99.943 | MORGAN STANLEY 4.1% 22/05/2023 PRICE: 99.943 NET BROKER: MORGAN STANLEY AND CO., | Morgan Stanley |
| 1150 | 000B9WGBG1 | 355,000 | 5/16/2013 | -355,000 | 100.000 | SUPERVALU INC SR NT 144A 6.75% 01/06/2021 PRICE: 100.0 NET BROKER: GOLDMAN, SACH | Goldman Sachs |
| 1151 | 000B9WGBG1 | 15,000 | 5/22/2013 | -14,775 | 98.500 | SUPERVALU INC SR NT 144A 6.75% 01/06/2021 PRICE: 98.5 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 1152 | 000B9WGBG1 | 15,000 | 5/23/2013 | -14,588 | 97.250 | SUPERVALU INC 6.75% BDS 01/06/21 USD1000 PRICE: 97.25 NET BROKER: GOLDMAN, SACH | Goldman Sachs |
| 1153 | 000B84Y6J4 | 275,000 | 5/28/2013 | -285,643 | 103.870 | HEWLETT PACKARD CO 4.65% NTS 09/12/21 USD1000 PRICE: 103.87 NET BROKER: J. P. MO | JP Morgan Chase |
| 1154 | 000B84Y6J4 | 215,000 | 5/29/2013 | -222,658 | 103.562 | HEWLETT PACKARD CO 4.65% NTS 09/12/21 USD1000 PRICE: 103.562 NET BROKER: J. P. M | JP Morgan Chase |
| 1155 | 000B9WGBG1 | 10,000 | 5/29/2013 | -9,550 | 95.500 | SUPERVALU INC 6.75% BDS 01/06/21 USD10001 PRICE: 95.5 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 1156 | 000BFLRBF6 | 150,000 | 5/30/2013 | -149,972 | 99.981 | ALCOA INC 5.95% NTS 01/02/27 USD1000 PRICE: 99.981 NET BROKER: CREDIT SUISSE AG, | Credit Suisse |
| 1157 | 0022249AU0 | 35,000 | 5/30/2013 | -37,701 | 107.718 | ALCOA INC 6.75% BDS 15/01/28 USD1000 PRICE: 107.718 NET BROKER: CREDIT SUISSE AG | Credit Suisse |
| 1158 | 000BFLRBF6 | 40,000 | 5/31/2013 | -39,722 | 99.306 | ALCOA INC 5.95% NTS 01/02/27 USD1000 PRICE: 99.306 NET BROKER: CREDIT SUISSE AG, | Credit Suisse |
| 1159 | 000B1XKBJ9 | -445,000 | 6/4/2013 | 473,925 | 106.500 | UNITED STATES STEE 6.05% SNR NTS 01/06/17 U PRICE: 106.5 NET BROKER: J. P. MORGA | JP Morgan Chase |
| 1160 | 000B8YQYY1 | -185,000 | 6/4/2013 | 194,250 | 105.000 | UNITED STATES STEE 7% SNR 01/02/2018 USD1000 PRICE: 105.0 NET BROKER: MERRILL LY | Bank of America |
| 1161 | 5684067 | -45,000 | 6/5/2013 | 47,813 | 106.250 | SPRINT CAPITAL CP 6.9% GTD 01/05/2019 PRICE: 106.25 NET BROKER: BARCLAYS | Barclays |
| 1162 | 000B1XCTR9 | -240,000 | 6/5/2013 | 265,800 | 110.750 | MGM RESORTS INTL 7.5% NTS 01/06/16 USD1000 PRICE: 110.75 NET BROKER: GOLDMAN, SA | Goldman Sachs |
| 1163 | 000B7051K0 | -70,000 | 6/5/2013 | 77,525 | 110.750 | CCO HLDGS CAP CORP 7.375% GTD SNR 01/06/20 U PRICE: 110.75 NET BROKER: MERRILL L | Bank of America |
| 1164 | 000B9WGBG1 | 15,000 | 6/5/2013 | -14,194 | 94.625 | SUPERVALU INC 6.75% BDS 01/06/21 USD'144A PRICE: 94.625 NET BROKER: GOLDMAN, SAC | Goldman Sachs |
| 1165 | 2275312 | -260,000 | 6/7/2013 | 302,250 | 116.250 | CSC HOLDINGS INC 7.625% SR DEB 15/07/18 USD PRICE: 116.25 NET BROKER: CREDIT SUI | Credit Suisse |
| 1166 | 000B94J4N6 | -85,000 | 6/7/2013 | 86,275 | 101.500 | AIR LEASE CORP 4.75% BDS 01/03/20 USD1000 PRICE: 101.5 NET BROKER: MERRILL LYNCH | Bank of America |
| 1167 | 000B8F2T0H | -300,000 | 6/10/2013 | 328,431 | 109.477 | HBOS PLC 6.75% MTN 21/05/18 USD'144A PRICE: 109.477 NET BROKER: GOLDMAN, SACHS A | Goldman Sachs |
| 1168 | 026835PAB6 | -300,000 | 6/10/2013 | 318,750 | 106.250 | EDP FINANCE BV 6% BDS 02/02/18 USD '144A' PRICE: 106.25 NET BROKER: MORGAN STANL | Morgan Stanley |
| 1169 | 000B52WWB3 | -3,245 | 6/12/2013 | 3,537 | 109.000 | DEFAULT RESIDENTIAL CAPITA 9.625% BDS 15/05/2015 PRICE: 109.00002 NET BROKER: BA | Barclays |
| 1170 | 000B94J4N6 | -255,000 | 6/12/2013 | 256,913 | 100.750 | AIR LEASE CORP 4.75% BDS 01/03/20 USD1000 PRICE: 100.75 NET BROKER: MERRILL LYNC | Bank of America |
| 1171 | 000B43VFS0 | -700,000 | 6/13/2013 | 693,000 | 99.000 | EDP FINANCE BV 4.9% NTS 01/10/19 USD 144A PRICE: 99.0 NET BROKER: J. P. MORGAN S | JP Morgan Chase |
| 1172 | 010552TAE7 | -3,245 | 6/13/2013 | 3,537 | 109.000 | DEFAULT RESIDENTIAL CAPITA 9.625% BDS 15/05/2015 PRICE: 109.00002 NET BROKER: BA | Barclays |
| 1173 | 000B92NT91 | 200,000 | 6/18/2013 | -188,400 | 94.200 | ODEBRECHT FINANCE 4.375% GTD SNR 25/04/25 U PRICE: 94.2 NET BROKER: JP MORGAN CH | JP Morgan Chase |
| 1174 | 000B52WWB3 | 200,000 | 6/20/2013 | -176,000 | 88.000 | BRF SA FORMERLY SR NT 144A 3.95% 22/05/2023 PRICE: 88.0 NET BROKER: JP MORGAN CH | JP Morgan Chase |
| 1175 | 000B8JSZZ1 | 20,000 | 6/21/2013 | -20,700 | 103.500 | USG SUPPLY INC 7.5% BDS 15/07/20 USD'144A' PRICE: 103.5 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 1176 | 000B3ZG854 | 100,000 | 6/24/2013 | -99,034 | 99.034 | INTESA SANPAOLO S P A SR MED TERM NT CL X 144A 6.5 PRICE: 99.034 NET BROKER: MER | Bank of America |
| 1177 | 000B52WWB3 | -19,469 | 6/24/2013 | 21,708 | 111.500 | DEFAULT RESIDENTIAL CAPITA 9.625% BDS 15/05/2015 PRICE: 111.49999 NET BROKER: GO | Goldman Sachs |
| 1178 | 000B8S0TX3 | 200,000 | 6/24/2013 | -171,000 | 85.500 | CIELO SA (144A) 3.75% BDS 16/11/2022 USD PRICE: 85.5 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 1179 | 000BFLRBF6 | 15,000 | 6/24/2013 | -13,832 | 92.214 | ALCOA INC 5.95% NTS 01/02/27 USD1000 PRICE: 92.214 NET BROKER: MERRILL LYNCH FEN | Bank of America |
| 1180 | 000B52WWB3 | -45,427 | 6/27/2013 | 51,446 | 113.250 | DEFAULT RESIDENTIAL CAPITA 9.625% BDS 15/05/2015 PRICE: 113.25 NET BROKER: GOLDM | Goldman Sachs |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1181 | 000B52WWB3 | -12,979 | 6/27/2013 | 14,699 | 113.250 | DEFAULT RESIDENTIAL CAPITA 9.625% BDS 15/05/2015 PRICE: 113.25001 NET BROKER: GO | Goldman Sachs |
| 1182 | 000B7YNFX1 | -15,000 | 6/28/2013 | 12,713 | 84.750 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 84.75 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1183 | 000B7YNFX1 | -5,000 | 7/1/2013 | 4,044 | 80.875 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 80.875 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1184 | 000B7YNFX1 | -15,000 | 7/9/2013 | 12,113 | 80.750 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 80.75 NET BROKER: CREDIT SUISSE AG, | Credit Suisse |
| 1185 | 000B8S0TX3 | 200,000 | 7/10/2013 | -174,000 | 87.000 | CIELO SA (144A) 3.75% BDS 16/11/2022 USD PRICE: 87.0 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 1186 | 2546814 | -55,000 | 7/11/2013 | 65,022 | 118.221 | WESTVACO CORP 8.2% DEB 15/1/2030 USD1000 PRICE: 118.221 NET BROKER: MORGAN STANL | Morgan Stanley |
| 1187 | 000B7YNFX1 | -25,000 | 7/11/2013 | 20,375 | 81.500 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 81.5 NET BROKER: CREDIT SUISSE AG, N | Credit Suisse |
| 1188 | 000B8HLLX1 | 5,000 | 7/11/2013 | -4,925 | 98.500 | NEWFIELD EXPL CO 5.625% BDS 01/07/24 USD1000 PRICE: 98.5 NET BROKER: J. P. MORGA | JP Morgan Chase |
| 1189 | 000B92NT91 | 200,000 | 7/11/2013 | -178,000 | 89.000 | ODEBRECHT FINANCE 4.375% GTD SNR 25/04/25 U PRICE: 89.0 NET BROKER: MORGAN STANL | Morgan Stanley |
| 1190 | 000BCC6QN4 | 245,000 | 7/11/2013 | -243,728 | 99.481 | PETROLEOS TRANCHE # 4.875% 18/01/2024 PRICE: 99.481 NET BROKER: MORGAN STANLEY A | Morgan Stanley |
| 1191 | 000BR17W79 | 10,000 | 7/11/2013 | -9,975 | 99.750 | BEST BUY INC NT 5.0% 01/08/2018 PRICE: 99.75 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 1192 | 000BR17W79 | 20,000 | 7/11/2013 | -19,950 | 99.750 | BEST BUY INC NT 5.0% 01/08/2018 PRICE: 99.75 NET BROKER: J. P. MORGAN SECURITIES | JP Morgan Chase |
| 1193 | 000BR17W79 | 310,000 | 7/11/2013 | -309,991 | 99.997 | BEST BUY INC NT 5.0% 01/08/2018 PRICE: 99.997 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1194 | 000B7YNFX1 | -10,000 | 7/12/2013 | 8,213 | 82.125 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 82.125 NET BROKER: CREDIT SUISSE AG, | Credit Suisse |
| 1195 | 000BR17W79 | 10,000 | 7/12/2013 | -9,938 | 99.375 | BEST BUY INC NT 5.0% 01/08/2018 PRICE: 99.375 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1196 | 000BR17W79 | 10,000 | 7/12/2013 | -9,950 | 99.500 | BEST BUY INC NT 5.0% 01/08/2018 PRICE: 99.5 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1197 | 000B7YNFX1 | -15,000 | 7/15/2013 | 12,300 | 82.000 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 82.0 NET BROKER: CREDIT SUISSE AG, N | Credit Suisse |
| 1198 | 000BR17W79 | 15,000 | 7/15/2013 | -14,963 | 99.750 | BEST BUY INC NT 5.0% 01/08/2018 PRICE: 99.75 NET BROKER: MORGAN STANLEY AND CO., | Morgan Stanley |
| 1199 | 000B3ZG854 | 40,000 | 7/16/2013 | -40,505 | 101.263 | INTESA SANPAOLO S P A SR MED TERM NT CL X 144A 6.5 PRICE: 101.263 NET BROKER: GO | Goldman Sachs |
| 1200 | 000B8CHNW7 | 200,000 | 7/17/2013 | -182,250 | 91.125 | TRANSPORTADORA DE GAS DEL PERU (144 4.25% 144A PRICE: 91.125 NET BROKER: MORGAN | Morgan Stanley |
| 1201 | 000B7YNFX1 | -50,000 | 7/18/2013 | 41,750 | 83.500 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 83.5 NET BROKER: CREDIT SUISSE AG, N | Credit Suisse |
| 1202 | 000B7YNFX1 | -45,000 | 7/22/2013 | 37,913 | 84.250 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 84.25 NET BROKER: CREDIT SUISSE AG, | Credit Suisse |
| 1203 | 2922061 | -116,000 | 7/23/2013 | 99,760 | 86.000 | SLM CORP 5.625% MTN 01/08/33 USD1000 PRICE: 86.0 NET BROKER: GOLDMAN, SACHS AND | Goldman Sachs |
| 1204 | 000B4552N4 | -100,000 | 7/23/2013 | 111,857 | 111.857 | MORGAN STANLEY 5.75% NTS 25/01/11 USD1000 PRICE: 111.857 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1205 | 000B9WG9Z6 | 45,000 | 7/23/2013 | -42,927 | 95.393 | MORGAN STANLEY 4.1% BDS 22/05/23 USD1000 PRICE: 95.393 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 1206 | 000B9WG9Z6 | 55,000 | 7/23/2013 | -52,591 | 95.620 | MORGAN STANLEY 4.1% BDS 22/05/23 USD1000 PRICE: 95.62 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 1207 | 000B8MG722 | -5,000 | 7/24/2013 | 5,538 | 110.750 | CHESAPEAKE ENERGY SR NT 6.625% 15/08/2020 PRICE: 110.75 NET BROKER: WELLS FARGO | Wells Fargo |
| 1208 | 000B4552N4 | -200,000 | 7/25/2013 | 222,502 | 111.251 | MORGAN STANLEY 5.75% NTS 25/01/11 USD1000 PRICE: 111.251 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1209 | 000B9WG9Z6 | 400,000 | 7/25/2013 | -375,996 | 93.999 | MORGAN STANLEY 4.1% BDS 22/05/23 USD1000 PRICE: 93.999 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 1210 | 000BBPV6G2 | -200,000 | 7/25/2013 | 218,808 | 109.404 | MORGAN STANLEY 5.5% SNR 24/07/20 USD1000F PRICE: 109.404 NET BROKER: MORGAN STA | Morgan Stanley |
| 1211 | 000B7YNFX1 | -15,000 | 7/26/2013 | 12,375 | 82.500 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 82.5 NET BROKER: DEUTSCHE BANK SECUR | Deutsche Bank |
| 1212 | 000B8Q8Q27 | 80,000 | 7/26/2013 | -78,600 | 98.250 | JABIL CIRCUIT ABC 4.7% BDS 15/09/22 PRICE: 98.25 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1213 | 000B8Q8Q27 | 110,000 | 7/26/2013 | -108,075 | 98.250 | JABIL CIRCUIT ABC 4.7% BDS 15/09/22 PRICE: 98.25 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1214 | 000B7YNFX1 | -10,000 | 7/29/2013 | 8,200 | 82.000 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 82.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1215 | 000B7YNFX1 | -20,000 | 7/30/2013 | 16,400 | 82.000 | ARCH COAL INC SR NT 7.25% 15/06/2021 PRICE: 82.0 NET BROKER: J. P. MORGAN SECURI | JP Morgan Chase |
| 1216 | 000B8Q8Q27 | 215,000 | 7/30/2013 | -211,506 | 98.375 | JABIL CIRCUIT ABC 4.7% BDS 15/09/22 PRICE: 98.375 NET BROKER: MERRILL LYNCH PIEC | Bank of America |
| 1217 | 000B8G9Z47 | -130,000 | 7/31/2013 | 150,638 | 115.875 | MGM RESORTS INTL SR NT 8.625% 01/02/2019 PRICE: 115.875 NET BROKER: DEUTSCHE BAN | Deutsche Bank |
| 1218 | 000BBH8CG3 | -185,000 | 7/31/2013 | 196,563 | 106.250 | MGM RESORTS INTL 6.75% DUE PRICE: 106.25 NET BROKER: DEUTSCHE BANK SECURITIES IN | Deutsche Bank |
| 1219 | 000B9BJ925 | 805,000 | 8/2/2013 | -725,039 | 90.067 | PETROBRAS GLOB FIN 4.375% BDS 20/05/23 USD1000 PRICE: 90.067 NET BROKER: MORGAN | Morgan Stanley |
| 1220 | 000B2NTFL3 | 30,000 | 8/6/2013 | -26,587 | 88.623 | TELECOM ITALIA CAP 6.375% SR NTS 15/11/33 U PRICE: 88.623 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1221 | 000B8DHVZ5 | 35,000 | 8/6/2013 | -32,511 | 92.888 | TELECOM ITALIA CAP 7.2% BDS 18/07/36 USD1000 PRICE: 92.888 NET BROKER: J. P. MOR | JP Morgan Chase |
| 1222 | 000BCCWFC4 | 15,000 | 8/7/2013 | -14,513 | 96.750 | CONTINENTAL RESOURCES INC 4.5% SNR N PRICE: 96.75 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1223 | 000BCZTCQ5 | 115,000 | 8/7/2013 | -115,000 | 100.000 | WILLIAM CARTER BD 144A 5.25% 15/08/2021 PRICE: 100.0 NET BROKER: MERRILL LYNCH P | Bank of America |
| 1224 | 000B80LG33 | 25,000 | 8/8/2013 | -21,419 | 85.675 | TELECOM ITALIA CAP 6% NTS 30/09/34 USD1000 PRICE: 85.675 NET BROKER: GOLDMAN, SA | Goldman Sachs |
| 1225 | 000B8Q8Q27 | 45,000 | 8/8/2013 | -44,100 | 98.000 | JABIL CIRCUIT ABC 4.7% BDS 15/09/22 PRICE: 98.0 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1226 | 000BCCWFC4 | 15,000 | 8/8/2013 | -14,588 | 97.250 | CONTINENTAL RESOURCES INC 4.5% SNR N PRICE: 97.25 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1227 | 000B39NQJ1 | 95,000 | 8/9/2013 | -91,148 | 95.945 | TELECOM ITALIA CAP 7.721% GTD SNR 04/06/38 U PRICE: 95.945 NET BROKER: J. P. MOR | JP Morgan Chase |
| 1228 | 000B8HLLX1 | 45,000 | 8/12/2013 | -44,550 | 99.000 | NEWFIELD EXPL CO 5.625% BDS 01/07/24 USD1000 PRICE: 99.0 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1229 | 000B8HLLX1 | 50,000 | 8/14/2013 | -49,188 | 98.375 | NEWFIELD EXPL CO 5.625% BDS 01/07/24 USD1000 PRICE: 98.375 NET BROKER: MORGAN ST | Morgan Stanley |
| 1230 | 000BCCWFC4 | 10,000 | 8/14/2013 | -9,850 | 98.500 | CONTINENTAL RESOURCES INC 4.5% SNR N PRICE: 98.5 NET BROKER: CREDIT SUISSE AG, N | Credit Suisse |
| 1231 | 000B80LG33 | 10,000 | 8/16/2013 | -8,301 | 83.006 | TELECOM ITALIA CAP 6% NTS 30/09/34 USD1000 PRICE: 83.006 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1232 | 000B80LG33 | 35,000 | 8/20/2013 | -28,889 | 82.539 | TELECOM ITALIA CAP 6% NTS 30/09/34 USD1000 PRICE: 82.539 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1233 | 000BCCWFC4 | 40,000 | 8/20/2013 | -38,950 | 97.375 | CONTINENTAL RESOURCES INC 4.5% SNR N PRICE: 97.375 NET BROKER: DEUTSCHE BANK SEC | Deutsche Bank |
| 1234 | 000B8Q8Q27 | 80,000 | 8/23/2013 | -77,600 | 97.000 | JABIL CIRCUIT ABC 4.7% BDS 15/09/22 PRICE: 97.0 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1235 | 000B8Q8Q27 | 110,000 | 9/4/2013 | -106,425 | 96.750 | JABIL CIRCUIT ABC 4.7% BDS 15/09/22 PRICE: 96.75 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1236 | 000BDF27C2 | 390,000 | 9/4/2013 | -390,000 | 100.000 | SPRINT CORP BNDS 144A 7.875% 15/09/2023 PRICE: 100.0 NET BROKER: J. P. MORGAN SE | JP Morgan Chase |
| 1237 | 000B9WGBG1 | 10,000 | 9/5/2013 | -9,513 | 95.125 | SUPERVALU INC 6.75% BDS 01/06/21 USD'144A PRICE: 95.125 NET BROKER: GOLDMAN, SAC | Goldman Sachs |
| 1238 | 000BCL2NF4 | 20,000 | 9/6/2013 | -18,675 | 93.375 | CIT GROUP INC 5% SNR 01/08/2023 USD PRICE: 93.375 NET BROKER: MERRILL LYNCH PIEC | Bank of America |
| 1239 | 000B8Q8Q83 | 15,000 | 9/11/2013 | -14,213 | 94.750 | CIT GROUP INC 5% NTS 15/08/22 USD PRICE: 94.75 NET BROKER: MERRILL LYNCH PIECE F | Bank of America |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| SEC-ID | | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1240 | 000BDV82X0 | 210,000 | 9/11/2013 | -207,969 | 99.033 | ECOPETROL S A NT 5.875% 18/09/2023 PRICE: 99.033 NET BROKER: MORGAN STANLEY AND | Morgan Stanley |
| 1241 | 000BF32030 | 380,000 | 9/11/2013 | -379,620 | 99.900 | VERIZON COMMUNICATIONS NTS 6.4% 15/09/2033 PRICE: 99.9 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 1242 | 000BF320C9 | 735,000 | 9/11/2013 | -732,619 | 99.676 | VERIZON NT 5.15% 15/09/2023 PRICE: 99.676 NET BROKER: J. P. MORGAN SECURITIES LL | JP Morgan Chase |
| 1243 | 000B8HLLX1 | 30,000 | 9/13/2013 | -28,913 | 96.375 | NEWFIELD EXPL CO 5.625% BDS 01/07/24 USD1000 PRICE: 96.375 NET BROKER: DEUTSCHE | Deutsche Bank |
| 1244 | 000BDZMP39 | 400,000 | 9/16/2013 | -398,172 | 99.543 | ING BK N V 5.8% 25/09/2023 PRICE: 99.543 NET BROKER: DEUTSCHE BANK SECURITIES IN | Deutsche Bank |
| 1245 | 000BDZTWZ1 | 50,000 | 9/17/2013 | -50,000 | 100.000 | HERCULES OFFSHORE 7.5% 01/10/2021 PRICE: 100.0 NET BROKER: DEUTSCHE BANK SECURIT | Deutsche Bank |
| 1246 | 000BF32030 | -190,000 | 9/17/2013 | 205,935 | 108.387 | VERIZON COMMUNICATIONS NTS 6.4% 15/09/2033 PRICE: 108.387 NET BROKER: MERRILL LY | Bank of America |
| 1247 | 000BF320C9 | -370,000 | 9/17/2013 | 388,322 | 104.952 | VERIZON COMMUNICATIONS 5.15 BDS DUE 15-09-2023 PRICE: 104.952 NET BROKER: J. P. | JP Morgan Chase |
| 1248 | 029265WAA6 | 200,000 | 9/17/2013 | -198,366 | 99.183 | ENEL SOCIETA PER AZIONI CAP SECS X PRICE: 99.183 NET BROKER: J. P. MORGAN SECURI | JP Morgan Chase |
| 1249 | 000B8HLLX1 | 20,000 | 9/18/2013 | -19,350 | 96.750 | NEWFIELD EXPL CO 5.625% BDS 01/07/24 USD1000 PRICE: 96.75 NET BROKER: MORGAN STA | Morgan Stanley |
| 1250 | 000B8Q8Q27 | 100,000 | 9/23/2013 | -96,625 | 96.625 | JABIL CIRCUIT INC 4.7% BDS 15/09/22 PRICE: 96.625 NET BROKER: MERRILL LYNCH PIEC | Bank of America |
| 1251 | 000B44J4R5 | -40,000 | 9/24/2013 | 46,799 | 116.997 | PROLOGIS L P 6.625% SNR 15/05/18 USD1000 PRICE: 116.997 NET BROKER: WELLS FARGO | Wells Fargo |
| 1252 | 000B4M9GM6 | -905,000 | 9/24/2013 | 1,070,325 | 118.268 | PROLOGIS L P 6.875% GTD SNR 15/03/20 USD PRICE: 118.268 NET BROKER: MORGAN STANL | Morgan Stanley |
| 1253 | 000BF4S9C9 | 590,000 | 9/24/2013 | -590,000 | 100.000 | GENERAL MTRS CO SR NT 144A 6.25% 02/10/2043 PRICE: 100.0 NET BROKER: MERRILL LYN | Bank of America |
| 1254 | 000BF4YHS9 | 950,000 | 9/24/2013 | -950,000 | 100.000 | GENERAL MOTORS CO NTS 144A 4 PRICE: 100.0 NET BROKER: MERRILL LYNCH PIECE FENNER | Bank of America |
| 1255 | 000BFZDDG5 | -5,000 | 9/24/2013 | 4,863 | 97.250 | US WEST COMMUNICAT 6.875% DEB 15/09/33 USD1000 PRICE: 97.25 NET BROKER: MERRILL | Bank of America |
| 1256 | 2249986 | -35,000 | 9/25/2013 | 42,240 | 120.686 | GEORGIA PACIFIC CP 7.25% BDS 1/6/2028 USD1000 PRICE: 120.686 NET BROKER: MERRILL | Bank of America |
| 1257 | 2751704 | -350,000 | 9/25/2013 | 431,029 | 123.151 | GA PAC CORP DEB 7.375% 01/12/2025 PRICE: 123.151 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1258 | 000BFZDDG5 | -15,000 | 9/25/2013 | 14,550 | 97.000 | US WEST COMMUNICAT 6.875% DEB 15/09/33 USD1000 PRICE: 97.0 NET BROKER: J. P. MOR | JP Morgan Chase |
| 1259 | 000BF4S9C9 | -190,000 | 9/27/2013 | 188,100 | 99.000 | GENERAL MTRS CO SR NT 144A 6.25% 02/10/2043 PRICE: 99.0 NET BROKER: MERRILL LYNC | Bank of America |
| 1260 | 000BF4YHS9 | 190,000 | 9/27/2013 | -186,200 | 98.000 | GENERAL MOTORS CO NTS 144A 4 PRICE: 98.0 NET BROKER: MERRILL LYNCH PIECE FENNER | Bank of America |
| 1261 | 000BCZQSZ7 | 40,000 | 10/3/2013 | -37,900 | 94.750 | BEAZER HOMES USA INC 7.25% DUE 01-02-2023 PRICE: 94.75 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 1262 | 078442FEH7 | -25,000 | 10/4/2013 | 28,583 | 114.330 | SLM CORP 8.45% MTN 15/06/18 USD1000 PRICE: 114.33 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1263 | 078442FER5 | 25,000 | 10/4/2013 | -25,063 | 100.250 | SLM CORP MTN 5.5% 15/01/2019 PRICE: 100.25 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1264 | 000B80LG33 | 15,000 | 10/7/2013 | -12,195 | 81.302 | TELECOM ITALIA CAP 6% NTS 30/09/34 USD1000 PRICE: 81.302 NET BROKER: BARCLAYS CA | Barclays |
| 1265 | 078442FEH7 | -10,000 | 10/7/2013 | 11,450 | 114.500 | SLM CORP 8.45% MTN 15/06/18 USD1000 PRICE: 114.5 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1266 | 078442FER5 | 10,000 | 10/7/2013 | -10,038 | 100.375 | SLM CORP MTN 5.5% 15/01/2019 PRICE: 100.375 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1267 | 000BF4S9C9 | -30,000 | 10/10/2013 | 30,150 | 100.500 | GENERAL MOTORS CO NTS 144A 6.25% BDS 02/10/43 USD1000 PRICE: 100.5 NET BROKER: BARCLAYS C | Barclays |
| 1268 | 000BF4YHS9 | 30,000 | 10/10/2013 | -29,700 | 99.000 | GENERAL MOTORS CO NTS 144A 4 PRICE: 99.0 NET BROKER: BARCLAYS | Barclays |
| 1269 | 078442FEH7 | -10,000 | 10/10/2013 | 11,450 | 114.500 | SLM CORP 8.45% MTN 15/06/18 USD1000 PRICE: 114.5 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1270 | 078442FER5 | 10,000 | 10/10/2013 | -10,038 | 100.375 | SLM CORP MTN 5.5% 15/01/2019 PRICE: 100.375 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1271 | 000B96TSX2 | -315,000 | 10/11/2013 | 314,946 | 99.983 | STHWESTN ENERGY CO 4.1% BDS 15/03/22 USD1000 PRICE: 99.983 NET BROKER: J. P. MOR | JP Morgan Chase |
| 1272 | 000BF4S9C9 | -175,000 | 10/11/2013 | 176,313 | 100.750 | GENERAL MOTORS CO NTS 144A 6.25% BDS 02/10/43 USD1000 PRICE: 100.75 NET BROKER: BARCLAYS | Barclays |
| 1273 | 000BF4S9C9 | -115,000 | 10/11/2013 | 115,863 | 100.750 | GENERAL MOTORS CO 6.25% BDS 02/10/43 PRICE: 100.75 NET BROKER: BARCLAYS | Barclays |
| 1274 | 000BF4YHS9 | 115,000 | 10/11/2013 | -113,994 | 99.125 | GENERAL MOTORS CO NTS 144A 4 PRICE: 99.125 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1275 | 000BF4YHS9 | 175,000 | 10/11/2013 | -173,469 | 99.125 | GENERAL MOTORS CO NTS 144A 4 PRICE: 99.125 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1276 | 000BFZDDG5 | -10,000 | 10/21/2013 | 9,725 | 97.250 | US WEST COMMUNICAT 6.875% DEB 15/09/33 USD1000 PRICE: 97.25 NET BROKER: MORGAN S | Morgan Stanley |
| 1277 | 078442FEH7 | -10,000 | 10/21/2013 | 11,675 | 116.750 | SLM CORP 8.45% MTN 15/06/18 USD1000 PRICE: 116.75 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1278 | 078442FER5 | 10,000 | 10/21/2013 | -10,300 | 103.000 | SLM CORP MTN 5.5% 15/01/2019 PRICE: 103.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1279 | 000BCZQSZ7 | 30,000 | 10/22/2013 | -29,100 | 97.000 | BEAZER HOMES USA INC 7.25% DUE 01-02-2023 PRICE: 97.0 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 1280 | 000BFXWWC3 | 60,000 | 10/23/2013 | -60,000 | 100.000 | GLP CAP L P / GLP SR NT 144A 4.375% 01/11/2018 PRICE: 100.0 NET BROKER: MERRILL | Bank of America |
| 1281 | 000BFXWWD4 | 25,000 | 10/23/2013 | -25,000 | 100.000 | GLP CAP L P / GLP SR NT 144A 0.0% 01/11/2020 PRICE: 100.0 NET BROKER: MERRILL LY | Bank of America |
| 1282 | 000BFXWWD4 | 140,000 | 10/23/2013 | -140,000 | 100.000 | GLP CAP L P / GLP SR NT 144A 0.0% 01/11/2020 PRICE: 100.0 NET BROKER: MERRILL LY | Bank of America |
| 1283 | 000BCZQSZ7 | 30,000 | 11/1/2013 | -29,063 | 96.875 | BEAZER HOMES USA INC 7.25% DUE 01-02-2023 PRICE: 96.875 NET BROKER: CREDIT SUISS | Credit Suisse |
| 1284 | 000BGDRY52 | 355,000 | 11/6/2013 | -355,000 | 100.000 | FORD MTR CR CO LLC 1.02% 17/01/2017 PRICE: 100.0 NET BROKER: DEUTSCHE BANK SECUR | Deutsche Bank |
| 1285 | 000B5TSS61 | 165,000 | 11/7/2013 | -159,451 | 96.637 | TALISMAN ENERGY CORPBND 3.75% 01/02/2021 PRICE: 96.637 NET BROKER: BARCLAYS CAPI | Barclays |
| 1286 | 000BCL2NF4 | 20,000 | 11/13/2013 | -19,600 | 98.000 | CIT GROUP INC 5% SNR 01/08/2023 USD PRICE: 98.0 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1287 | 2738741 | -50,000 | 11/18/2013 | 40,125 | 80.250 | TOYS R US INC 7.375% 15/10/2018 PRICE: 80.25 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 1288 | 2259587 | -720,000 | 11/19/2013 | 652,500 | 90.625 | U S WEST CAP FDG 6.875% DEB 15/07/28 USD1000 PRICE: 90.625 NET BROKER: MERRILL L | Bank of America |
| 1289 | 2825643 | -170,000 | 11/19/2013 | 143,438 | 84.375 | ALBERTSONS INC 7.75% BDS 15/06/26 USD1000 PRICE: 84.375 NET BROKER: CREDIT SUISS | Credit Suisse |
| 1290 | 2922061 | -114,000 | 11/19/2013 | 93,765 | 82.250 | SLM CORP 5.625% MTN 01/08/33 USD1000 PRICE: 82.25 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1291 | 000BLSP7P7 | 405,000 | 11/19/2013 | -403,157 | 99.545 | MORGAN STANLEY SUB NT SER 0.0% 24/11/2025 PRICE: 99.545 NET BROKER: MORGAN STANL | Morgan Stanley |
| 1292 | 2738741 | -250,000 | 11/21/2013 | 200,000 | 80.000 | TOYS R US INC 7.375% 15/10/2018 PRICE: 80.0 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 1293 | 2759775 | -280,000 | 11/21/2013 | 235,200 | 84.000 | ALBERTSONS INC 8% DEB 01/05/2031 USD1000 PRICE: 84.0 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 1294 | 000B90VDV7 | 15,000 | 11/22/2013 | -13,800 | 92.000 | CCO HLDGS CAP CORP 5.125% MTG BDS 15/02/23 U PRICE: 92.0 NET BROKER: BARCLAYS CA | Barclays |
| 1295 | 000BGYP9L6 | 240,000 | 11/25/2013 | -239,256 | 99.690 | ADVANCE AUTO PTS 4.5% 01/12/2023 PRICE: 99.69 NET BROKER: MERRILL LYNCH PIECE FE | Bank of America |
| 1296 | 021684AAA4 | 415,000 | 11/25/2013 | -411,622 | 99.186 | COOPERATIEVE SUB NT 4.625% 01/12/2023 PRICE: 99.186 NET BROKER: J. P. MORGAN SEC | JP Morgan Chase |
| 1297 | 000B2NTFL3 | 125,000 | 11/26/2013 | -109,521 | 87.617 | TELECOM ITALIA CAP 6.375% SR NTS 15/11/33 U PRICE: 87.617 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1298 | 2738741 | -135,000 | 11/27/2013 | 110,700 | 82.000 | TOYS R US INC 7.375% 15/10/2018 PRICE: 82.0 NET BROKER: MERRILL LYNCH PIECE FENN | Bank of America |

## Examples of Plaintiff UFCW Bond Trades with Defendants

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1299 | 2922061 | -25,000 | 11/27/2013 | 20,625 | 82.500 | SLM CORP 5.625% MTN 01/08/33 USD1000 PRICE: 82.5 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1300 | 000B93LNF8 | 25,000 | 11/27/2013 | -23,625 | 94.500 | SLM CORP 5.5% BDS 25/01/23 USD1000 PRICE: 94.5 NET BROKER: MERRILL LYNCH PIECE F | Bank of America |
| 1301 | 2922061 | -10,000 | 12/2/2013 | 8,275 | 82.750 | SLM CORP 5.625% MTN 01/08/33 USD1000 PRICE: 82.75 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1302 | 000B5TSS61 | 80,000 | 12/2/2013 | -77,565 | 96.956 | TALISMAN ENERGY CORP BND 3.75% 01/02/2021 PRICE: 96.956 NET BROKER: DEUTSCHE BANK | Deutsche Bank |
| 1303 | 000B93LNF8 | 11,000 | 12/2/2013 | -10,423 | 94.750 | SLM CORP 5.5% BDS 25/01/23 USD1000 PRICE: 94.75 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1304 | 2922061 | -21,000 | 12/3/2013 | 17,378 | 82.750 | SLM CORP 5.625% MTN 01/08/33 USD1000 PRICE: 82.75 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1305 | 000B93LNF8 | 16,000 | 12/3/2013 | -15,160 | 94.750 | SLM CORP 5.5% BDS 25/01/23 USD1000 PRICE: 94.75 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1306 | 000B95JPJ8 | -5,000 | 12/3/2013 | 3,525 | 70.500 | ENERGY FUTURE / EFIH FINAN SR TOGGLE NT 144A 11.25 PRICE: 70.5 NET BROKER: MERRI | Barclays |
| 1307 | 594918AV6 | 55,000 | 12/3/2013 | -54,683 | 99.423 | PURCHASED 55,000.00 PAR 12-03-13 AT A PRICE OF $99.423 NET CHASE SECURITIES INC | JP Morgan Chase |
| 1308 | 2922061 | -26,000 | 12/4/2013 | 21,515 | 82.750 | SLM CORP 5.625% MTN 01/08/33 USD1000 PRICE: 82.75 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1309 | 2922061 | -19,000 | 12/4/2013 | 15,723 | 82.750 | SLM CORP 5.625% MTN 01/08/33 USD1000 PRICE: 82.75 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1310 | 000B93LNF8 | 19,000 | 12/4/2013 | -18,026 | 94.875 | SLM CORP 5.5% BDS 25/01/23 USD1000 PRICE: 94.875 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1311 | 000B93LNF8 | 27,000 | 12/4/2013 | -25,616 | 94.875 | SLM CORP 5.5% BDS 25/01/23 USD1000 PRICE: 94.875 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1312 | 000B90VDV7 | 20,000 | 12/6/2013 | -18,425 | 92.125 | CCO HLDGS CAP CORP 5.125% MTG BDS 15/02/23 U PRICE: 92.125 NET BROKER: MERRILL L | Bank of America |
| 1313 | 000B95JPJ8 | -9,734 | 12/6/2013 | 7,057 | 72.500 | ENERGY FUTURE / EFIH FINAN SR TOGGLE NT 144A 11.25 PRICE: 72.5 NET BROKER: MORGA | Morgan Stanley |
| 1314 | 000B95JPJ8 | -9,441 | 12/6/2013 | 6,798 | 72.000 | ENERGY FUTURE / EFIH FINAN SR TOGGLE NT 144A 11.25 PRICE: 72.0 NET BROKER: MERRI | Bank of America |
| 1315 | 000B90VDV7 | 25,000 | 12/9/2013 | -23,063 | 92.250 | CCO HLDGS CAP CORP 5.125% MTG BDS 15/02/23 U PRICE: 92.25 NET BROKER: BARCLAYS C | Barclays |
| 1316 | 000B95JPJ8 | -21,392 | 12/9/2013 | 15,536 | 72.625 | ENERGY FUTURE / EFIH FINAN SR TOGGLE NT 144A 11.25 PRICE: 72.625 NET BROKER: MOR | Morgan Stanley |
| 1317 | 2922061 | -27,000 | 12/10/2013 | 22,478 | 83.250 | SLM CORP 5.625% MTN 01/08/33 USD1000 PRICE: 83.25 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1318 | 000B8G43S0 | 40,000 | 12/10/2013 | -37,450 | 93.625 | CCO HLDGS CAP CORP 5.25% BDS 30/09/22 USD100 PRICE: 93.625 NET BROKER: BARCLAYS | Barclays |
| 1319 | 000B93LNF8 | 20,000 | 12/10/2013 | -19,100 | 95.500 | SLM CORP 5.5% BDS 25/01/23 USD1000 PRICE: 95.5 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1320 | 000B8G43S0 | 40,000 | 12/11/2013 | -37,250 | 93.125 | CCO HLDGS CAP CORP 5.25% BDS 30/09/22 USD100 PRICE: 93.125 NET BROKER: MERRILL | Bank of America |
| 1321 | 000BH7QXS8 | 755,000 | 12/11/2013 | -755,000 | 100.000 | CVS LEASE BACKED PASS THRU SER 2013 144A4.704% 10/ PRICE: 100.0 NET BROKER: BARC | Barclays |
| 1322 | 000B4MDZS7 | -10,000 | 12/12/2013 | 8,975 | 89.750 | CENTURYLINK INC 7.6% SNR 15/09/2039 USD 'P' PRICE: 89.75 NET BROKER: BARCLAYS CA | Barclays |
| 1323 | 000B7LV3N4 | -15,000 | 12/12/2013 | 13,538 | 90.250 | CENTURYLINK INC SR NT SER 7.65% 15/03/2042 PRICE: 90.25 NET BROKER: MERRILL LYNC | Bank of America |
| 1324 | 000B441BS1 | 55,000 | 12/13/2013 | -44,868 | 81.579 | TIME WARNER CABLE 4.5% BDS 01/09/2041 USD PRICE: 81.579 NET BROKER: GOLDMAN, SAC | Goldman Sachs |
| 1325 | 000B8N2417 | 20,000 | 12/13/2013 | -14,827 | 74.136 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 74.136 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1326 | 000B90VDV7 | 45,000 | 12/13/2013 | -41,231 | 91.625 | CCO HLDGS CAP CORP 5.125% MTG BDS 15/02/23 U PRICE: 91.625 NET BROKER: MERRILL L | Bank of America |
| 1327 | 000B8N2410 | 10,000 | 12/16/2013 | -7,422 | 74.220 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 74.22 NET BROKER: GOLDMAN, SA | Goldman Sachs |
| 1328 | 000B8N2417 | 35,000 | 12/16/2013 | -25,973 | 74.209 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 74.209 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1329 | 000B90VDV7 | 35,000 | 12/16/2013 | -32,069 | 91.625 | CCO HLDGS CAP CORP 5.125% MTG BDS 15/02/23 U PRICE: 91.625 NET BROKER: GOLDMAN, | Goldman Sachs |
| 1330 | 000B8N2417 | 5,000 | 12/17/2013 | -3,746 | 74.929 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 74.929 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1331 | 000B8N2417 | 10,000 | 12/17/2013 | -7,490 | 74.897 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 74.897 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1332 | 000B97FFX8 | 35,000 | 12/17/2013 | -32,638 | 93.250 | CCO HLDGS CAP CORP 5.75% SR NT 15/01/2024 PRICE: 93.25 NET BROKER: GOLDMAN, SACH | Goldman Sachs |
| 1333 | 000BFZDDG5 | -30,000 | 12/18/2013 | 28,575 | 95.250 | US WEST COMMUNICAT 6.875% BDS 15/9/33 USD1000 PRICE: 95.25 NET BROKER: MORGAN ST | Morgan Stanley |
| 1334 | 000BH7KDR9 | 20,000 | 12/18/2013 | -19,950 | 99.750 | SLM CORP MEDIUM TERM NTS BOOK ENTRY MTN 4.875% DUE PRICE: 99.75 NET BROKER: DEUT | Deutsche Bank |
| 1335 | 078442FEH7 | -20,000 | 12/18/2013 | 23,350 | 116.750 | SLM CORP 8.45% MTN 15/06/18 USD1000 PRICE: 116.75 NET BROKER: DEUTSCHE BANK SECU | Deutsche Bank |
| 1336 | 000B90VDV7 | 25,000 | 12/19/2013 | -23,000 | 92.000 | CCO HLDGS CAP CORP 5.125% MTG BDS 15/02/23 U PRICE: 92.0 NET BROKER: BARCLAYS CA | Barclays |
| 1337 | 000B90VDV7 | 40,000 | 12/24/2013 | -37,100 | 92.750 | CCO HLDGS CAP CORP 5.125% MTG BDS 15/02/23 U PRICE: 92.75 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1338 | 000B7LV3N4 | -25,000 | 12/30/2013 | 22,250 | 89.000 | CENTURYLINK INC SR NT SER 7.65% 15/03/2042 PRICE: 89.0 NET BROKER: BARCLAYS CAPI | Barclays |
| 1339 | 000B7LV3N4 | -20,000 | 12/30/2013 | 17,800 | 89.000 | CENTURYLINK INC SR NT SER 7.65% 15/03/2042 PRICE: 89.0 NET BROKER: BARCLAYS CAPI | Barclays |
| 1340 | 000B4MDZS7 | -45,000 | 1/6/2014 | 40,106 | 89.125 | CENTURYLINK INC 7.6% SNR 15/09/2039 USD 'P' PRICE: 89.125 NET BROKER: BARCLAYS C | Barclays |
| 1341 | 000B97FFX8 | 30,000 | 1/6/2014 | -28,425 | 94.750 | CCO HLDGS CAP CORP 5.75% SR NT 15/01/2024 PRICE: 94.75 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 1342 | 000B7LV3N4 | -40,000 | 1/7/2014 | 35,650 | 89.125 | CENTURYLINK INC SR NT SER 7.65% 15/03/2042 PRICE: 89.125 NET BROKER: BARCLAYS CA | Barclays |
| 1343 | 000B90VDV7 | 30,000 | 1/7/2014 | -28,088 | 93.625 | CCO HLDGS CAP CORP 5.125% MTG BDS 15/02/23 U PRICE: 93.625 NET BROKER: J. P. MOR | JP Morgan Chase |
| 1344 | 000B90VDV7 | 20,000 | 1/8/2014 | -18,700 | 93.500 | CCO HLDGS CAP CORP 5.125% MTG BDS 15/02/23 U PRICE: 93.5 NET BROKER: CREDIT SUIS | Credit Suisse |
| 1345 | 000B84Y6J4 | -490,000 | 1/9/2014 | 510,031 | 104.088 | HEWLETT PACKARD CO 4.65% BDS 09/12/21 USD1000 PRICE: 104.088 NET BROKER: MORGAN | Morgan Stanley |
| 1346 | 000B441BS1 | 20,000 | 1/14/2014 | -16,472 | 82.362 | TIME WARNER CABLE 5.5% DEB 01/09/2041 USD PRICE: 82.362 NET BROKER: GOLDMAN, SAC | Goldman Sachs |
| 1347 | 000B66BW80 | 5,000 | 1/14/2014 | -4,320 | 86.401 | TIME WARNER INC 5.875% BDS 15/11/40 USD1000 PRICE: 86.401 NET BROKER: GOLDMAN, SAC | Goldman Sachs |
| 1348 | 000B66BW80 | 35,000 | 1/14/2014 | -30,323 | 86.637 | TIME WARNER INC 5.875% BDS 15/11/40 USD1000 PRICE: 86.637 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1349 | 000B8N2417 | 10,000 | 1/14/2014 | -7,518 | 75.184 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 75.184 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1350 | 000B97FFX8 | 30,000 | 1/14/2014 | -28,800 | 96.000 | CCO HLDGS CAP CORP 5.75% SR NT 15/01/2024 PRICE: 96.0 NET BROKER: J. P. MORGAN S | JP Morgan Chase |
| 1351 | 89236TBB0 | 215,000 | 1/14/2014 | -214,817 | 99.915 | PURCHASED 215,000.00 PAR 01-14-14 AT A PRICE OF $99.915 NET ALEX BROWN & SONS | Deutsche Bank |
| 1352 | 000B66BW80 | 20,000 | 1/15/2014 | -17,184 | 85.921 | TIME WARNER INC 5.875% BDS 15/11/40 USD1000 PRICE: 85.921 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1353 | 000B8N2417 | 10,000 | 1/15/2014 | -7,490 | 74.904 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 74.904 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1354 | 000BA4GDR4 | 60,000 | 1/15/2014 | -60,000 | 100.000 | FWCT-2 ESCROW CORP SR NT 144A 6.875% 01/02/2022 PRICE: 100.0 NET BROKER: MERRILL | Bank of America |
| 1355 | 000BDZTWZ1 | -50,000 | 1/17/2014 | 53,250 | 106.500 | HERCULES OFFSHORE SR NT 144A 7.5% 01/10/2021 PRICE: 106.5 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1356 | 000B441BS1 | 80,000 | 1/21/2014 | -65,793 | 82.241 | TIME WARNER CABLE 5.5% DEB 01/09/2041 USD PRICE: 82.241 NET BROKER: GOLDMAN, SAC | Goldman Sachs |
| 1357 | 000B66BW80 | 25,000 | 1/21/2014 | -21,467 | 85.869 | TIME WARNER INC 5.875% BDS 15/11/40 USD1000 PRICE: 85.869 NET BROKER: GOLDMAN, S | Goldman Sachs |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1358 | 000B441BS1 | 30,000 | 1/24/2014 | -24,947 | 83.155 | TIME WARNER CABLE 5.5% DEB 01/09/2041 USD PRICE: 83.155 NET BROKER: GOLDMAN, SAC | Goldman Sachs |
| 1359 | 000BH7KDR9 | 10,000 | 1/24/2014 | -9,913 | 99.125 | SLM CORP MEDIUM TERM NTS BOOK ENTRY MTN 4.875% DUE PRICE: 99.125 NET BROKER: MER | Bank of America |
| 1360 | 078442FEH7 | -10,000 | 1/24/2014 | 11,600 | 116.000 | SLM CORP 8.45% MTN 15/06/18 USD1000 PRICE: 116.0 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1361 | 000BH7KDR9 | 5,000 | 1/27/2014 | -4,938 | 98.750 | SLM CORP MEDIUM TERM NTS BOOK ENTRY MTN 4.875% DUE PRICE: 98.75 NET BROKER: MERR | Bank of America |
| 1362 | 078442FEH7 | -5,000 | 1/27/2014 | 5,775 | 115.500 | SLM CORP 8.45% MTN 15/06/18 USD1000 PRICE: 115.5 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1363 | 000BH7KDR9 | 10,000 | 1/28/2014 | -9,900 | 99.000 | SLM CORP MEDIUM TERM NTS BOOK ENTRY MTN 4.875% DUE PRICE: 99.0 NET BROKER: BARCL | Barclays |
| 1364 | 078442FEH7 | -10,000 | 1/28/2014 | 11,600 | 116.000 | SLM CORP 8.45% MTN 15/06/18 USD1000 PRICE: 116.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1365 | 000BCZQW55 | 15,000 | 1/30/2014 | -15,619 | 104.125 | BMC SOFTWARE FINAN 8.125% SNR 15/7/21 USD'144A PRICE: 104.125 NET BROKER: CREDIT | Credit Suisse |
| 1366 | 000BH7KDR9 | 10,000 | 1/30/2014 | -9,900 | 99.000 | SLM CORP MEDIUM TERM NTS BOOK ENTRY MTN 4.875% DUE PRICE: 99.0 NET BROKER: GOLDM | Goldman Sachs |
| 1367 | 000BJ7P282 | 20,000 | 1/30/2014 | -19,875 | 99.375 | ICAHN ENTERPRISES L SR NT 144A 5.875% DUE 01/02/ PRICE: 99.375 NET BROKER: CREDI | Credit Suisse |
| 1368 | 078442FEH7 | -10,000 | 1/30/2014 | 11,600 | 116.000 | SLM CORP 8.45% MTN 15/06/18 USD1000 PRICE: 116.0 NET BROKER: GOLDMAN, SACHS AND | Goldman Sachs |
| 1369 | 000BCZQW55 | 60,000 | 1/31/2014 | -61,275 | 102.125 | BMC SOFTWARE FINAN 8.125% SNR 15/7/21 USD'144A PRICE: 102.125 NET BROKER: CREDIT | Credit Suisse |
| 1370 | 000BCZQW55 | 20,000 | 2/4/2014 | -20,325 | 101.625 | BMC SOFTWARE FINAN 8.125% SNR 15/7/21 USD'144A PRICE: 101.625 NET BROKER: BARCLA | Barclays |
| 1371 | 000BCZQW55 | 30,000 | 2/6/2014 | -30,375 | 101.250 | BMC SOFTWARE FINAN 8.125% SNR 15/7/21 USD'144A PRICE: 101.25 NET BROKER: CREDIT | Credit Suisse |
| 1372 | 000B8N2417 | 55,000 | 2/11/2014 | -41,622 | 75.676 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 75.676 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1373 | 000BK00TX5 | 205,000 | 2/12/2014 | -205,000 | 100.000 | CIT GROUP INC 3.875% DUE 19/02/2019 PRICE: 100.0 NET BROKER: MORGAN STANLEY AND | Morgan Stanley |
| 1374 | 000B1XKBM2 | -100,000 | 2/20/2014 | 98,625 | 98.625 | FRONTIER COMMUNICA 7.875% SNR 15/01/27 USD1000 PRICE: 98.625 NET BROKER: CREDIT | Credit Suisse |
| 1375 | 000B1XKBM2 | -20,000 | 2/24/2014 | 19,750 | 98.750 | FRONTIER COMMUNICA 7.875% SNR 15/01/27 USD1000 PRICE: 98.75 NET BROKER: MERRILL | Bank of America |
| 1376 | 000B1XKBM2 | -20,000 | 2/25/2014 | 19,850 | 99.250 | FRONTIER COMMUNICA 7.875% SNR 15/01/27 USD1000 PRICE: 99.25 NET BROKER: MERRILL | Bank of America |
| 1377 | 000BGFBNF5 | 240,000 | 3/6/2014 | -245,400 | 102.250 | RIALTO HLDGS LLC 7.0% 144A 01/12 PRICE: 102.25 NET BROKER: DEUTSCHE BANK SECURIT | Deutsche Bank |
| 1378 | 000BKMNCY4 | 70,000 | 3/7/2014 | -70,000 | 100.000 | CATAMARAN CORP SR NT 4.75% 15/03/2021 PRICE: 100.0 NET BROKER: MERRILL LYNCH PIE | Bank of America |
| 1379 | 000BKX45M5 | 50,000 | 3/11/2014 | -50,000 | 100.000 | LEAR CORP 5.375% 15/03/2024 PRICE: 100.0 NET BROKER: J. P. MORGAN SECURITIES LLC | JP Morgan Chase |
| 1380 | 000B7FFGC2 | -15,000 | 3/12/2014 | 1,688 | 11.250 | DEFAULT DESARROLLADORA HOMEX SA SR GTD NT 144A 9. PRICE: 11.25 NET BROKER: JP MO | JP Morgan Chase |
| 1381 | 000B4SR7B0 | -100,000 | 3/13/2014 | 102,536 | 102.536 | ENEL FINANCE INTL NV NT 144A 6.0% 07/10/39 PRICE: 102.536 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1382 | 000B62CKX8 | 125,000 | 3/13/2014 | -132,220 | 105.776 | ALLEGHENY TECHNOLOGIES INC 5.95% 15/01/2021 PRICE: 105.776 NET BROKER: MERRILL L | Bank of America |
| 1383 | 000B62CKX8 | 85,000 | 3/14/2014 | -89,967 | 105.843 | ALLEGHENY TECHNOLOGIES INC 5.95% 15/01/2021 PRICE: 105.843 NET BROKER: MORGAN ST | Morgan Stanley |
| 1384 | 092769XAJ4 | 225,000 | 3/14/2014 | -225,000 | 100.000 | VIRGIN MEDIA SECD SR SECD NT 5.5% 15/01/2025 PRICE: 100.0 NET BROKER: DEUTSCHE B | Deutsche Bank |
| 1385 | 000B5529Y2 | -45,000 | 3/17/2014 | 5,063 | 11.250 | DESARROLLADORA HOM 9.5% GTD SNR 11/12/2019 PRICE: 11.25 NET BROKER: JP MORGAN CH | JP Morgan Chase |
| 1386 | 000B4SR7B0 | -100,000 | 3/18/2014 | 102,644 | 102.644 | ENEL FINANCE INTL NV NT 144A 6.0% 07/10/39 PRICE: 102.644 NET BROKER: MERRILL LY | Bank of America |
| 1387 | 029265WAA6 | 200,000 | 3/18/2014 | -225,000 | 112.500 | ENEL SOCIETA PER AZIONI CAP SECS X PRICE: 112.5 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1388 | 000B4M2VN1 | -200,000 | 3/21/2014 | 12,000 | 6.000 | OGX PETROLEO E GAS PARTICIPACOES SA 8.5% 31/12 PRICE: 6.0 NET BROKER: JP MORGAN | JP Morgan Chase |
| 1389 | 000B4SR7B0 | -100,000 | 3/24/2014 | 103,801 | 103.801 | ENEL FINANCE INTL NV NT 144A 6.0% 07/10/39 PRICE: 103.801 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1390 | 000B62CKX8 | 40,000 | 3/24/2014 | -42,161 | 105.402 | ALLEGHENY TECHNOLOGIES INC 5.95% 15/01/2021 PRICE: 105.402 NET BROKER: MORGAN ST | Morgan Stanley |
| 1391 | 000B6X0ZW5 | -980,000 | 3/25/2014 | 1,156,684 | 118.029 | MERRILL LYNCH & CO 6.875% SR MTN 25/04/18 U PRICE: 118.029 NET BROKER: MERRILL L | Bank of America |
| 1392 | 000B95JPJ8 | -405,340 | 3/25/2014 | 270,564 | 66.750 | ENERGY FUTURE / EFIH FINAN SR TOGGLE NT 144A 11.25 PRICE: 66.75 NET BROKER: GOLD | Goldman Sachs |
| 1393 | 029265WAA6 | 200,000 | 3/25/2014 | -225,250 | 112.625 | ENEL SOCIETA PER AZIONI CAP SECS X PRICE: 112.625 NET BROKER: MERRILL LYNCH PIEC | Bank of America |
| 1394 | 000BJ051S2 | -40,000 | 3/28/2014 | 40,600 | 101.500 | SUPERVALU INC 6.75 DUE 01/06/2021 PRICE: 101.5 NET BROKER: CREDIT SUISSE AG, NEW | Credit Suisse |
| 1395 | 000BJ051S2 | -85,000 | 3/31/2014 | 86,169 | 101.375 | SUPERVALU INC 6.75 DUE 01/06/2021 PRICE: 101.375 NET BROKER: CREDIT SUISSE AG, N | Credit Suisse |
| 1396 | 000BLBWJ71 | 380,000 | 4/1/2014 | -378,100 | 99.500 | CROWN CASTLE INTL 4.875% 15/04/2022 PRICE: 99.5 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1397 | 000B8N2417 | 30,000 | 4/2/2014 | -27,137 | 90.458 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 90.458 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1398 | 000B8N2417 | 10,000 | 4/8/2014 | -9,191 | 91.913 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 91.913 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1399 | 000BJ051S2 | -75,000 | 4/9/2014 | 76,125 | 101.500 | SUPERVALU INC 6.75 DUE 01/06/2021 PRICE: 101.5 NET BROKER: CREDIT SUISSE AG, NEW | Credit Suisse |
| 1400 | 000B8N2417 | 10,000 | 4/10/2014 | -9,240 | 92.396 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 92.396 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1401 | 000BHB23D7 | 20,000 | 4/10/2014 | -18,800 | 94.000 | REGENCY ENERGY PAR 4.5% SNR NTS 01/11/23USD10 PRICE: 94.0 NET BROKER: J. P. MO | JP Morgan Chase |
| 1402 | 000BHB23D7 | 10,000 | 4/11/2014 | -9,325 | 93.250 | REGENCY ENERGY PAR 4.5% SNR NTS 01/11/23USD10 PRICE: 93.25 NET BROKER: MERRILL L | Bank of America |
| 1403 | 000BHB23D7 | 15,000 | 4/11/2014 | -14,081 | 93.875 | REGENCY ENERGY PAR 4.5% SNR NTS 01/11/23USD10 PRICE: 93.875 NET BROKER: MERRILL | Bank of America |
| 1404 | 000BHB23D7 | 20,000 | 4/14/2014 | -18,750 | 93.750 | REGENCY ENERGY PAR 4.5% SNR NTS 01/11/23USD10 PRICE: 93.75 NET BROKER: MERRILL | Bank of America |
| 1405 | 000B8N2417 | 10,000 | 4/15/2014 | -9,304 | 93.042 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 93.042 NET BROKER: MORGAN STA | Morgan Stanley |
| 1406 | 000BDF27B1 | 55,000 | 4/15/2014 | -57,475 | 104.500 | REGENCY ENERGY PARTNERS 5.75% 01/0 PRICE: 104.5 NET BROKER: J. P. MORGAN SECURIT | JP Morgan Chase |
| 1407 | 000BHB23D7 | 20,000 | 4/15/2014 | -18,775 | 93.875 | REGENCY ENERGY PAR 4.5% SNR NTS 01/11/23USD10 PRICE: 93.875 NET BROKER: MERRILL | Bank of America |
| 1408 | 000BJSVP24 | 10,000 | 4/16/2014 | -10,400 | 104.000 | REGENCY ENERGY PAR 5.875% BDS 01/03/22 USD2000 PRICE: 104.0 NET BROKER: J. P. MO | JP Morgan Chase |
| 1409 | 000BDF27B1 | 35,000 | 4/17/2014 | -36,531 | 104.375 | REGENCY ENERGY PARTNERS 5.75% 01/0 PRICE: 104.375 NET BROKER: MERRILL LYNCH PIEC | Bank of America |
| 1410 | 000BDF27B1 | 35,000 | 4/17/2014 | -36,575 | 104.500 | REGENCY ENERGY PARTNERS 5.75% 01/0 PRICE: 104.5 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1411 | 000B6R4TZ4 | -10,000 | 4/22/2014 | 10,788 | 107.875 | BEAZER HOMES USA 9.125% SNR NTS 15/05/19USD PRICE: 107.875 NET BROKER: J. P. MOR | JP Morgan Chase |
| 1412 | 000BJ051S2 | -40,000 | 4/22/2014 | 40,600 | 101.500 | SUPERVALU INC 6.75 DUE 01/06/2021 PRICE: 101.5 NET BROKER: CREDIT SUISSE AG, NEW | Credit Suisse |
| 1413 | 000BLTW6B6 | 445,000 | 4/22/2014 | -443,202 | 99.596 | GLENCORE FDG LLC 4.625% 29/04/2024 PRICE: 99.596 NET BROKER: J. P. MORGAN SECURI | JP Morgan Chase |
| 1414 | 000B6R4TZ4 | -45,000 | 4/23/2014 | 48,488 | 107.750 | BEAZER HOMES USA 9.125% SNR NTS 15/05/19USD PRICE: 107.75 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1415 | 000BJ051S2 | -185,000 | 4/23/2014 | 188,238 | 101.750 | SUPERVALU INC 6.75 DUE 01/06/2021 PRICE: 101.75 NET BROKER: CREDIT SUISSE AG, NE | Credit Suisse |
| 1416 | 000BJ051S2 | -25,000 | 4/23/2014 | 25,500 | 102.000 | SUPERVALU INC 6.75 DUE 01/06/2021 PRICE: 102.0 NET BROKER: CREDIT SUISSE AG, NEW | Credit Suisse |

Exhibit A

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1417 | 000BLTW6B6 | 30,000 | 4/23/2014 | -29,907 | 99.691 | GLENCORE FDG LLC 4.625% 29/04/2024 PRICE: 99.691 NET BROKER: MORGAN STANLEY AND | Morgan Stanley |
| 1418 | 000BLTW6B6 | 40,000 | 4/23/2014 | -39,886 | 99.714 | GLENCORE FDG LLC 4.625% 29/04/2024 PRICE: 99.714 NET BROKER: DEUTSCHE BANK SECUR | Deutsche Bank |
| 1419 | 002154VAA9 | 200,000 | 4/23/2014 | -200,000 | 100.000 | ALTICE S A BD 144A 7.75% DUE 15/05/2022 PRICE: 100.0 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 1420 | 000B3ZG854 | -240,000 | 4/28/2014 | 276,245 | 115.102 | INTESA SANPAOLO S P A SR MED TERM NT CL X 144A 6.5 PRICE: 115.102 NET BROKER: GO | Goldman Sachs |
| 1421 | 000BLTW6B6 | 30,000 | 4/28/2014 | -29,881 | 99.604 | GLENCORE FDG LLC GTD NT 144A 4.625% DUE PRICE: 99.604 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 1422 | 000BDF27B1 | 35,000 | 4/29/2014 | -36,488 | 104.250 | REGENCY ENERGY PARTNERS 5.75% 01/0 PRICE: 104.25 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1423 | 000BCL2NF4 | 25,000 | 4/30/2014 | -25,188 | 100.750 | CIT GROUP INC 5% SNR 01/08/2023 USD PRICE: 100.75 NET BROKER: CREDIT SUISSE AG, | Credit Suisse |
| 1424 | 000BDF27B1 | 40,000 | 4/30/2014 | -41,700 | 104.250 | REGENCY ENERGY PARTNERS 5.75% 01/0 PRICE: 104.25 NET BROKER: J. P. MORGAN SECURI | JP Morgan Chase |
| 1425 | 000B7FFGC2 | -20,000 | 5/1/2014 | 2,250 | 11.250 | DEFAULT DESARROLLADORA HOMEX SA SR GTD NT 144A 9. PRICE: 11.25 NET BROKER: JP MO | JP Morgan Chase |
| 1426 | 000B5529Y2 | -190,000 | 5/7/2014 | 19,475 | 10.250 | DESARROLLADORA HOM 9.5% GTD SNR 11/12/2019 PRICE: 10.25 NET BROKER: BARCLAYS CAP | Barclays |
| 1427 | 000B7FFGC2 | -105,000 | 5/7/2014 | 10,763 | 10.250 | DEFAULT DESARROLLADORA HOMEX SA SR GTD NT 144A 9. PRICE: 10.25 NET BROKER: BARCL | Barclays |
| 1428 | 008861JAB5 | 200,000 | 5/12/2014 | -199,832 | 99.916 | BHARTI AIRTEL INTERNATIO 144A 5.35% 20/05/2024 PRICE: 99.916 NET BROKER: J. P. M | JP Morgan Chase |
| 1429 | 000BF2HT39 | 30,000 | 5/14/2014 | -31,538 | 105.125 | HILTON WORLDWIDE SR NT 144A 5.625% 15/10/2021 PRICE: 105.125 NET BROKER: MERRILL | Bank of America |
| 1430 | 000BCL2NF4 | 20,000 | 5/15/2014 | -20,225 | 101.125 | CIT GROUP INC 5% SNR 01/08/2023 USD PRICE: 101.125 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1431 | 000BJSVP24 | 40,000 | 5/15/2014 | -41,950 | 104.875 | REGENCY ENERGY PAR 5.875% BDS 01/03/22 USD2000 PRICE: 104.875 NET BROKER: CREDIT | Credit Suisse |
| 1432 | 000BJSVP24 | 70,000 | 5/15/2014 | -73,675 | 105.250 | REGENCY ENERGY PAR 5.875% BDS 01/03/22 USD2000 PRICE: 105.25 NET BROKER: CREDIT | Credit Suisse |
| 1433 | 000BMQXLW5 | 145,000 | 5/20/2014 | -144,037 | 99.336 | ECOPETROL S A 5.875% 28/05/2045 PRICE: 99.336 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 1434 | 000BF2HT39 | 5,000 | 5/21/2014 | -5,263 | 105.250 | HILTON WORLDWIDE SR NT 144A 5.625% 15/10/2021 PRICE: 105.25 NET BROKER: MERRILL | Bank of America |
| 1435 | 000BF2HT39 | 30,000 | 5/21/2014 | -31,575 | 105.250 | HILTON WORLDWIDE SR NT 144A 5.625% 15/10/2021 PRICE: 105.25 NET BROKER: MERRILL | Bank of America |
| 1436 | 000BF32030 | -190,000 | 5/21/2014 | 230,806 | 121.477 | VERIZON COMMUNICATIONS NTS 6.4% 15/09/2033 PRICE: 121.477 NET BROKER: MORGAN STA | Morgan Stanley |
| 1437 | 000BHB23D7 | 85,000 | 5/21/2014 | -80,750 | 95.000 | REGENCY ENERGY PAR 4.5% SNR NTS 01/11/23USD10 PRICE: 95.0 NET BROKER: WELLS FARG | Wells Fargo |
| 1438 | 000BHB23D7 | 25,000 | 5/22/2014 | -23,688 | 94.750 | REGENCY ENERGY PAR 4.5% SNR NTS 01/11/23USD10 PRICE: 94.75 NET BROKER: MORGAN ST | Morgan Stanley |
| 1439 | 000BHB23D7 | 20,000 | 5/27/2014 | -18,950 | 94.750 | REGENCY ENERGY PAR 4.5% SNR NTS 01/11/23USD10 PRICE: 94.75 NET BROKER: MERRILL L | Bank of America |
| 1440 | 000BJSVP24 | 45,000 | 5/29/2014 | -47,813 | 106.250 | REGENCY ENERGY PAR 5.875% BDS 01/03/22 USD2000 PRICE: 106.25 NET BROKER: WELLS F | Wells Fargo |
| 1441 | 000BNB7QZ7 | 275,000 | 6/10/2014 | -275,000 | 100.000 | ISTAR FINL INC SR NT 5.0% 01/07/2019 PRICE: 100.0 NET BROKER: MERRILL LYNCH PIEC | Bank of America |
| 1442 | 000BNB7R21 | 320,000 | 6/10/2014 | -320,000 | 100.000 | ISTAR FINL INC SR NT 4.0% 01/11/2017 PRICE: 100.0 NET BROKER: MERRILL LYNCH PIEC | Bank of America |
| 1443 | 000BKJL6X8 | 495,000 | 6/11/2014 | -502,425 | 101.500 | TENET HEALTHCARE 5% BDS 01/03/19 USD1000 PRICE: 101.5 NET BROKER: BARCLAYS CAPIT | Barclays |
| 1444 | 069364VAC0 | 280,000 | 6/11/2014 | -280,000 | 100.000 | PTT EXPLORTN & PRD 4.875% SUB PERP USD '144A' PRICE: 100.0 NET BROKER: MERRILL L | Bank of America |
| 1445 | 000BCL2NF4 | 205,000 | 6/16/2014 | -209,869 | 102.375 | CIT GROUP INC 5% SNR 01/08/2023 USD PRICE: 102.375 NET BROKER: DEUTSCHE BANK SEC | Deutsche Bank |
| 1446 | 000BK00TX5 | -205,000 | 6/16/2014 | 208,588 | 101.750 | CIT GROUP INC 3.875% DUE 19/02/2019 PRICE: 101.75 NET BROKER: DEUTSCHE BANK SECU | Deutsche Bank |
| 1447 | 046115HAT4 | 310,000 | 6/19/2014 | -310,000 | 100.000 | INTESA SANPAOLO S RCPT CL X 5.017% 26/06/2024 PRICE: 100.0 NET BROKER: J. P. MOR | JP Morgan Chase |
| 1448 | 437076BE1 | 95,000 | 6/27/2014 | -95,052 | 100.055 | PURCHASED 95,000.00 PAR 06-27-14 AT A PRICE OF $100.055 NET PLUS ACCRUED INTERES | JP Morgan Chase |
| 1449 | 046115HAT4 | 260,000 | 7/11/2014 | -261,589 | 100.611 | INTESA SANPAOLO 5.017% SUB 26/06/2024 USD PRICE: 100.611 NET BROKER: MERRILL LYN | Bank of America |
| 1450 | 000BF2HT39 | 10,000 | 7/16/2014 | -10,600 | 106.000 | HILTON WORLDWIDE SR NT 144A 5.625% 15/10/2021 PRICE: 106.0 NET BROKER: MERRILL L | Bank of America |
| 1451 | 046115HAT4 | 235,000 | 7/16/2014 | -236,032 | 100.439 | INTESA SANPAOLO 5.017% SUB 26/06/2024 USD PRICE: 100.439 NET BROKER: GOLDMAN, SA | Goldman Sachs |
| 1452 | 000BG49327 | -90,000 | 7/25/2014 | 103,163 | 114.625 | SPRINT CAPITAL CP 8.75% BDS 15/3/32 USD1000 PRICE: 114.625 NET BROKER: BARCLAYS | Barclays |
| 1453 | 2327354 | -50,000 | 7/28/2014 | 50,250 | 100.500 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 100.5 NET BROKER: MERRILL L | Bank of America |
| 1454 | 000BPQN8D6 | 105,000 | 7/29/2014 | -105,000 | 100.000 | UNVL HLTH SVCS INC 0.0% 01/08/2019 PRICE: 100.0 NET BROKER: J. P. MORGAN SECURIT | JP Morgan Chase |
| 1455 | 000BPRCHV3 | 300,000 | 7/29/2014 | -300,000 | 100.000 | LADDER CAP FIN SR NT 144A 5.875% 01/08/2021 PRICE: 100.0 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 1456 | 000BG15V57 | 202,000 | 7/29/2014 | -202,000 | 100.000 | UNVL HLTH SVCS INC 4.75% 01/08/2022 PRICE: 100.0 NET BROKER: J. P. MORGAN SECURI | JP Morgan Chase |
| 1457 | 2327354 | -100,000 | 7/30/2014 | 100,000 | 100.000 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 100.0 NET BROKER: MORGAN ST | Morgan Stanley |
| 1458 | 000BF2HT39 | 5,000 | 7/30/2014 | -5,263 | 105.250 | HILTON WORLDWIDE SR NT 144A 5.625% 15/10/2021 PRICE: 105.25 NET BROKER: MERRILL | Bank of America |
| 1459 | 000B4SR7B0 | -100,000 | 8/1/2014 | 114,143 | 114.143 | ENEL FINANCE INTL NV NT 144A 6.0% 07/10/39 PRICE: 114.143 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1460 | 000B757V23 | -235,000 | 8/7/2014 | 250,583 | 106.631 | AMER TOWER CORP 4.7% BDS 15/03/22 USD1000 PRICE: 106.631 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1461 | 000B80LG33 | -30,000 | 8/7/2014 | 29,400 | 98.000 | TELECOM ITALIA CAP 6% NTS 30/09/34 USD1000 PRICE: 98.0 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 1462 | 000B757V23 | -430,000 | 8/11/2014 | 458,913 | 106.724 | AMER TOWER CORP 4.7% BDS 15/03/22 USD1000 PRICE: 106.724 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1463 | 2327354 | -150,000 | 8/13/2014 | 148,125 | 98.750 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 98.75 NET BROKER: CREDIT SU | Credit Suisse |
| 1464 | 2327354 | -130,000 | 8/13/2014 | 128,700 | 99.000 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 99.0 NET BROKER: MERRILL LY | Bank of America |
| 1465 | 2327354 | -55,000 | 8/14/2014 | 54,450 | 99.000 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 99.0 NET BROKER: MERRILL LY | Bank of America |
| 1466 | 2327354 | -45,000 | 8/14/2014 | 44,606 | 99.125 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 99.125 NET BROKER: MERRILL | Bank of America |
| 1467 | 2327354 | -30,000 | 8/18/2014 | 29,850 | 99.500 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 99.5 NET BROKER: DEUTSCHE B | Deutsche Bank |
| 1468 | 2327354 | -20,000 | 8/18/2014 | 19,900 | 99.500 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 99.5 NET BROKER: MERRILL LY | Bank of America |
| 1469 | 000B83ZNK8 | -100,000 | 8/21/2014 | 116,440 | 116.440 | BK OF AMERICA CORP 6.11% SUB 29/01/2037 USD PRICE: 116.44 NET BROKER: MERRILL L | Bank of America |
| 1470 | 000BQA7V65 | 380,000 | 8/21/2014 | -379,723 | 99.927 | BANK OF AMER CORP MTN 4.2% 26/08/2024 PRICE: 99.927 NET BROKER: MERRILL LYNCH PI | Bank of America |
| 1471 | 2327354 | -50,000 | 8/22/2014 | 49,313 | 98.625 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 98.625 NET BROKER: MORGAN S | Morgan Stanley |
| 1472 | 000B83ZNK8 | -100,000 | 8/22/2014 | 116,710 | 116.710 | BK OF AMERICA CORP 6.11% SUB 29/01/2037 USD PRICE: 116.71 NET BROKER: MERRILL LY | Bank of America |
| 1473 | 000B4SR7B0 | -100,000 | 8/25/2014 | 115,705 | 115.705 | ENEL FINANCE INTL NV NT 144A 6.0% 07/10/39 PRICE: 115.705 NET BROKER: MERRILL LY | Bank of America |
| 1474 | 000B83ZNK8 | -100,000 | 8/25/2014 | 117,086 | 117.086 | BK OF AMERICA CORP 6.11% SUB 29/01/2037 USD PRICE: 117.086 NET BROKER: MERRILL L | Bank of America |
| 1475 | 000B83ZNK8 | -145,000 | 8/26/2014 | 170,346 | 117.480 | BK OF AMERICA CORP 6.11% SUB 29/01/2037 USD PRICE: 117.48 NET BROKER: MERRILL LY | Bank of America |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1476 | 2327354 | -25,000 | 9/3/2014 | 24,313 | 97.250 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 97.25 NET BROKER: MORGAN ST | Morgan Stanley |
| 1477 | 2327354 | -15,000 | 9/3/2014 | 14,550 | 97.000 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 97.0 NET BROKER: MORGAN STA | Morgan Stanley |
| 1478 | 2327354 | -10,000 | 9/3/2014 | 9,650 | 96.500 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 96.5 NET BROKER: MERRILL LY | Bank of America |
| 1479 | 000BQSC344 | 55,000 | 9/3/2014 | -54,903 | 99.824 | MORGAN STANLEY 4.35% 08/09/2026 PRICE: 99.824 NET BROKER: MORGAN STANLEY AND CO. | Morgan Stanley |
| 1480 | 000BR17VT4 | 755,000 | 9/3/2014 | -751,036 | 99.475 | JPMORGAN CHASE & 3.875% 10/09/2024 PRICE: 99.475 NET BROKER: J. P. MORGAN SECURI | Bank of America |
| 1481 | 2327354 | -30,000 | 9/4/2014 | 29,138 | 97.125 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 97.125 NET BROKER: MERRILL | Bank of America |
| 1482 | 2327354 | -20,000 | 9/4/2014 | 19,400 | 97.000 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 97.0 NET BROKER: MORGAN STA | Morgan Stanley |
| 1483 | 000BQT49W9 | 750,000 | 9/4/2014 | -748,860 | 99.848 | BARCLAYS PLC SUB NT 4.375% 11/09/2024 PRICE: 99.848 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1484 | 2327354 | -15,000 | 9/8/2014 | 14,569 | 97.125 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 97.125 NET BROKER: BARCLAYS | Barclays |
| 1485 | 000BQY7DD2 | 320,000 | 9/9/2014 | -317,427 | 99.196 | AIR LEASE CORP 4.48% 15/09/2024 PRICE: 99.196 NET BROKER: MERRILL LYNCH PIECE FE | Bank of America |
| 1486 | 2327354 | -20,000 | 9/10/2014 | 19,250 | 96.250 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 96.25 NET BROKER: J. P. MOR | JP Morgan Chase |
| 1487 | 2327354 | -20,000 | 9/11/2014 | 19,300 | 96.500 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 96.5 NET BROKER: BARCLAYS C | Barclays |
| 1488 | 000BQT2FX6 | 30,000 | 9/11/2014 | -30,000 | 100.000 | CA RES CORP SR NT 144A 6.0% 15/11/2024 PRICE: 100.0 NET BROKER: MERRILL LYNCH PI | Bank of America |
| 1489 | 000BQT2FY7 | 205,000 | 9/11/2014 | -205,000 | 100.000 | CA RES CORP SR NT 144A 5.5% 15/09/2021 PRICE: 100.0 NET BROKER: MERRILL LYNCH PI | Bank of America |
| 1490 | 000BQT51L5 | 20,000 | 9/11/2014 | -20,000 | 100.000 | CA RES CORP SR NT 144A 5.0% 15/01/2020 PRICE: 100.0 NET BROKER: MERRILL LYNCH PI | Bank of America |
| 1491 | 2327354 | -35,000 | 9/12/2014 | 33,950 | 97.000 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 97.0 NET BROKER: MERRILL LY | Bank of America |
| 1492 | 2327354 | -20,000 | 9/12/2014 | 19,450 | 97.250 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 97.25 NET BROKER: J. P. MOR | JP Morgan Chase |
| 1493 | 2327354 | -70,000 | 9/15/2014 | 67,725 | 96.750 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 96.75 NET BROKER: J. P. MOR | JP Morgan Chase |
| 1494 | 2327354 | -35,000 | 9/15/2014 | 33,819 | 96.625 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 96.625 NET BROKER: J. P. MO | JP Morgan Chase |
| 1495 | 2327354 | -15,000 | 9/17/2014 | 14,513 | 96.750 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 96.75 NET BROKER: MERRILL L | Bank of America |
| 1496 | 2327354 | -25,000 | 9/18/2014 | 24,313 | 97.250 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 97.25 NET BROKER: DEUTSCHE | Deutsche Bank |
| 1497 | 2327354 | -50,000 | 9/19/2014 | 48,500 | 97.000 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 97.0 NET BROKER: MERRILL LY | Bank of America |
| 1498 | 2327354 | -45,000 | 9/19/2014 | 43,650 | 97.000 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 97.0 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1499 | 000BQH0Y79 | 325,000 | 9/22/2014 | -323,369 | 99.498 | OLD REPUBLIC INTERNATIONAL CORP 4.875% MTN PRICE: 99.498 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1500 | 000B4M2VN1 | -300,000 | 10/3/2014 | 7,530 | 2.510 | OGX PETROLEO E GAS PARTICIPACOES SA 8.5% 31/12 PRICE: 2.51 NET BROKER: JP MORGAN | JP Morgan Chase |
| 1501 | 067089WAA0 | -600,000 | 10/3/2014 | 15,060 | 2.510 | DEFAULT OGX AUSTRIA GMBH GTD SR NT 8.375% 01/ PRICE: 2.51 NET BROKER: JP MORGAN | JP Morgan Chase |
| 1502 | 000BRJ3WR9 | 400,000 | 10/6/2014 | -399,864 | 99.966 | KEYSIGHT 4.55% 30/10/2024 PRICE: 99.966 NET BROKER: MERRILL LYNCH PIECE FENNER & | Bank of America |
| 1503 | 000B80LG33 | -30,000 | 10/9/2014 | 29,663 | 98.875 | TELECOM ITALIA CAP 6% NTS 30/09/34 USD1000 PRICE: 98.875 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1504 | 000B8J6KF9 | 35,000 | 10/9/2014 | -31,916 | 91.189 | TRANSOCEAN INC SR NT 3.8% 15/10/2022 PRICE: 91.189 NET BROKER: MORGAN STANLEY AN | Morgan Stanley |
| 1505 | 000B8N2417 | -75,000 | 10/9/2014 | 76,910 | 102.547 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 102.547 NET BROKER: CREDIT SU | Credit Suisse |
| 1506 | 000B8J6KF9 | 25,000 | 10/14/2014 | -22,687 | 90.747 | TRANSOCEAN INC SR NT 3.8% 15/10/2022 PRICE: 90.747 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1507 | 000BG492N1 | -70,000 | 10/14/2014 | 79,800 | 114.000 | ROYAL CARIBBEAN 7.5% BDS 15/10/2027 USD1000 PRICE: 114.0 NET BROKER: WELLS FARGO | Wells Fargo |
| 1508 | 000BZ02873 | 160,000 | 10/15/2014 | -160,398 | 100.249 | CONTINENTAL RES IN 3.8% BDS 01/06/24 USD2000 PRICE: 100.249 NET BROKER: BARCLAYS | Barclays |
| 1509 | 000B8HKBH2 | -60,000 | 10/20/2014 | 56,850 | 94.750 | SANDRIDGE ENERGY INC 8.125% SNR PRICE: 94.75 NET BROKER: MERRILL LYNCH PIECE FEN | Bank of America |
| 1510 | 000B8HKBH2 | -45,000 | 10/20/2014 | 42,750 | 95.000 | SANDRIDGE ENERGY INC 8.125% SNR PRICE: 95.0 NET BROKER: MERRILL LYNCH PIECE FENN | Bank of America |
| 1511 | 000B992076 | 40,000 | 10/20/2014 | -43,710 | 109.275 | JEFFERIES GROUP 6.25% SNR 15/01/36 USD1000 PRICE: 109.275 NET BROKER: MERRILL LY | Bank of America |
| 1512 | 000B9CT5D5 | -40,000 | 10/20/2014 | 45,678 | 114.195 | JEFFERIES GROUP SR NT 6.5% 20/01/2043 PRICE: 114.195 NET BROKER: MERRILL LYNCH P | Bank of America |
| 1513 | 000B7M5F73 | -15,000 | 10/21/2014 | 14,175 | 94.500 | SANDRIDGE ENERGY I 7.5% SR NT 15/02/23 USD1000 PRICE: 94.5 NET BROKER: WELLS FAR | Wells Fargo |
| 1514 | 000B7M5F73 | -15,000 | 10/21/2014 | 13,950 | 93.000 | SANDRIDGE ENERGY I 7.5% SR NT 15/02/23 USD1000 PRICE: 93.0 NET BROKER: DEUTSCHE | Deutsche Bank |
| 1515 | 000B8HKBH2 | -40,000 | 10/21/2014 | 38,800 | 97.000 | SANDRIDGE ENERGY INC 8.125% SNR PRICE: 97.0 NET BROKER: MERRILL LYNCH PIECE FENN | Bank of America |
| 1516 | 000B8N2417 | -40,000 | 10/21/2014 | 41,102 | 102.756 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 102.756 NET BROKER: CREDIT SU | Credit Suisse |
| 1517 | 000B62CKX8 | 60,000 | 10/22/2014 | -64,048 | 106.747 | ALLEGHENY TECHNOLOGIES INC 5.95% 15/01/2021 PRICE: 106.747 NET BROKER: BARCLAYS | Barclays |
| 1518 | 000B62CKX8 | 90,000 | 10/22/2014 | -96,081 | 106.757 | ALLEGHENY TECHNOLOGIES INC 5.95% 15/01/2021 PRICE: 106.757 NET BROKER: MORGAN ST | Morgan Stanley |
| 1519 | 065120FAC8 | 25,000 | 10/23/2014 | -22,844 | 91.374 | NEWCREST FIN PTY GTD SR NT 4.2% 01/10/2022 PRICE: 91.374 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1520 | 065120FAC8 | 55,000 | 10/23/2014 | -50,398 | 91.633 | NEWCREST FIN PTY GTD SR NT 4.2% 01/10/2022 PRICE: 91.633 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1521 | 000BS0SFB5 | 80,000 | 10/24/2014 | -80,000 | 100.000 | FRESENIUS MED CARE USD SR NT 0.0% 15/10/2020 PRICE: 100.0 NET BROKER: WELLS FARG | Wells Fargo |
| 1522 | 000BS7K9Y5 | 80,000 | 10/24/2014 | -80,000 | 100.000 | FRESENIUS MED CARE USD SR NT 0.0% 15/10/2024 PRICE: 100.0 NET BROKER: WELLS FARG | Wells Fargo |
| 1523 | 065120FAC8 | 30,000 | 10/24/2014 | -27,335 | 91.118 | NEWCREST FIN PTY GTD SR NT 4.2% 01/10/2022 PRICE: 91.118 NET BROKER: J. P. MORGA | JP Morgan Chase |
| 1524 | 2327354 | -68,000 | 10/29/2014 | 66,130 | 97.250 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 97.25 NET BROKER: DEUTSCHE | Deutsche Bank |
| 1525 | 000BRJ3WR9 | 90,000 | 10/29/2014 | -90,095 | 100.106 | KEYSIGHT TECHNOLOGIES INC 4.55% 144A PRICE: 100.106 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1526 | 000BSD9BG2 | 285,000 | 10/29/2014 | -283,390 | 99.435 | LLOYDS BKG GROUP SUB NT 4.5% 04/11/2024 PRICE: 99.435 NET BROKER: J. P. MORGAN S | JP Morgan Chase |
| 1527 | 000B4SR7B0 | -200,000 | 10/30/2014 | 231,708 | 115.854 | ENEL FINANCE INTL NV NT 144A 6.0% 07/10/39 PRICE: 115.854 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1528 | 000B83ZNK8 | -100,000 | 10/30/2014 | 116,838 | 116.838 | BK OF AMERICA CORP 6.11% SUB 29/01/2037 USD PRICE: 116.838 NET BROKER: MERRILL L | Bank of America |
| 1529 | 000BSDRZ20 | 370,000 | 10/30/2014 | -369,937 | 99.983 | KLA-TENCOR CORP 4.125% 01/11/2021 PRICE: 99.983 NET BROKER: J. P. MORGAN SECURIT | JP Morgan Chase |
| 1530 | 2327354 | -47,000 | 10/31/2014 | 45,708 | 97.250 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 97.25 NET BROKER: MERRILL L | Bank of America |
| 1531 | 000B83ZNK8 | -175,000 | 10/31/2014 | 204,386 | 116.792 | BK OF AMERICA CORP 6.11% SUB 29/01/2037 USD PRICE: 116.792 NET BROKER: MERRILL L | Bank of America |
| 1532 | 000B83ZNK8 | -130,000 | 10/31/2014 | 152,182 | 117.063 | BK OF AMERICA CORP 6.11% SUB 29/01/2037 USD PRICE: 117.063 NET BROKER: MERRILL L | Bank of America |
| 1533 | 065120FAC8 | 30,000 | 10/31/2014 | -26,839 | 89.464 | NEWCREST FIN PTY GTD SR NT 4.2% 01/10/2022 PRICE: 89.464 NET BROKER: J. P. MORGA | JP Morgan Chase |
| 1534 | 2327354 | -26,000 | 11/3/2014 | 25,220 | 97.000 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 97.0 NET BROKER: MORGAN STA | Morgan Stanley |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1535 | 000BDS54H2 | 15,000 | 11/4/2014 | -15,788 | 105.250 | WHITING PETROLEUM 5.75% BDS 15/03/21 USD1000 PRICE: 105.25 NET BROKER: WELLS FAR | Wells Fargo |
| 1536 | 000BSKRV36 | 130,000 | 11/4/2014 | -127,499 | 98.076 | OWENS CORNING NEW SR NT 4.2% 01/12/2024 PRICE: 98.076 NET BROKER: WELLS FARGO BA | Wells Fargo |
| 1537 | 000BV54K36 | 270,000 | 11/4/2014 | -268,018 | 99.266 | GENERAL MTRS CO 5.2% 01/04/2045 PRICE: 99.266 NET BROKER: J. P. MORGAN SECURITIE | JP Morgan Chase |
| 1538 | 000BYVDJN1 | 120,000 | 11/4/2014 | -119,634 | 99.695 | NOBLE ENERGY INC 3.9% 15/11/2024 PRICE: 99.695 NET BROKER: MERRILL LYNCH PIECE F | Bank of America |
| 1539 | 0552704AB4 | 10,000 | 11/4/2014 | -9,600 | 96.000 | MEG ENERGY CORP SR NT 144A 6.375% 30/01/2023 PRICE: 96.0 NET BROKER: BARCLAYS CA | Barclays |
| 1540 | 000BDS54H2 | 70,000 | 11/5/2014 | -73,588 | 105.125 | WHITING PETROLEUM 5.75% BDS 15/03/21 USD1000 PRICE: 105.125 NET BROKER: BARCLAYS | Barclays |
| 1541 | 000BMSSMF8 | 10,000 | 11/5/2014 | -9,600 | 96.000 | ROSETTA RES INC 5.875% SR NT 1/6/24 USD1000 PRICE: 96.0 NET BROKER: DEUTSCHE BAN | Deutsche Bank |
| 1542 | 000BP4KBV8 | 10,000 | 11/5/2014 | -9,250 | 92.500 | SM ENERGY CO SR NT 5.0% 15/01/2024 PRICE: 92.5 NET BROKER: J. P. MORGAN SECURITI | JP Morgan Chase |
| 1543 | 000BQ8NZY1 | 10,000 | 11/5/2014 | -10,250 | 102.500 | OASIS PETE INC 6.875% 15/03/2022 PRICE: 102.5 NET BROKER: DEUTSCHE BANK SECURITI | Deutsche Bank |
| 1544 | 000BQ8NZY1 | 10,000 | 11/5/2014 | -10,275 | 102.750 | OASIS PETE INC 6.875% 15/03/2022 PRICE: 102.75 NET BROKER: J. P. MORGAN SECURITI | JP Morgan Chase |
| 1545 | 000B62CKX8 | 50,000 | 11/6/2014 | -51,813 | 103.626 | ALLEGHENY TECHNOLOGIES INC 5.95% 15/01/2021 PRICE: 103.626 NET BROKER: MERRILL L | Bank of America |
| 1546 | 000BH5GGT2 | 30,000 | 11/6/2014 | -27,600 | 92.000 | GENWORTH HLDGS INC 4.8% DUE 15/02/2024 PRICE: 92.0 NET BROKER: MORGAN STANLEY AN | Morgan Stanley |
| 1547 | 000BH5GGT2 | 30,000 | 11/6/2014 | -28,901 | 96.335 | GENWORTH HLDGS INC 4.8% DUE 15/02/2024 PRICE: 96.335 NET BROKER: J. P. MORGAN SE | JP Morgan Chase |
| 1548 | 000BH5GGT2 | 35,000 | 11/6/2014 | -32,841 | 93.832 | GENWORTH HLDGS INC 4.8% DUE 15/02/2024 PRICE: 93.832 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 1549 | 000BH5GGT2 | 45,000 | 11/6/2014 | -43,832 | 97.404 | GENWORTH HLDGS INC 4.8% DUE 15/02/2024 PRICE: 97.404 NET BROKER: J. P. MORGAN SE | JP Morgan Chase |
| 1550 | 000BQ8NZY1 | 15,000 | 11/6/2014 | -15,225 | 101.500 | OASIS PETE INC 6.875% 15/03/2022 PRICE: 101.5 NET BROKER: DEUTSCHE BANK SECURITI | Deutsche Bank |
| 1551 | 000BSL74P8 | 20,000 | 11/6/2014 | -20,000 | 100.000 | OMNICARE INC SR NT 4.75% 01/12/2022 PRICE: 100.0 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1552 | 000BSL74Q9 | 15,000 | 11/6/2014 | -15,000 | 100.000 | OMNICARE INC SR NT 5.0% 01/12/2024 PRICE: 100.0 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1553 | 000B62CKX8 | 70,000 | 11/7/2014 | -71,989 | 102.841 | ALLEGHENY TECHNOLOGIES INC 5.95% 15/01/2021 PRICE: 102.841 NET BROKER: MERRILL L | Bank of America |
| 1554 | 000B62CKX8 | 50,000 | 11/10/2014 | -51,323 | 102.646 | ALLEGHENY TECHNOLOGIES INC 5.95% 15/01/2021 PRICE: 102.646 NET BROKER: MORGAN ST | Morgan Stanley |
| 1555 | 000B8N2417 | 10,000 | 11/12/2014 | -9,610 | 96.096 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 96.096 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1556 | 000BQ8NZY1 | 10,000 | 11/12/2014 | -10,088 | 100.875 | OASIS PETE INC 6.875% 15/03/2022 PRICE: 100.875 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1557 | 000BSKRV36 | 65,000 | 11/12/2014 | -63,895 | 98.300 | OWENS CORNING NEW SR NT 4.2% 01/12/2024 PRICE: 98.3 NET BROKER: WELLS FARGO BANK | Wells Fargo |
| 1558 | 000BSKRV36 | 75,000 | 11/12/2014 | -73,737 | 98.316 | OWENS CORNING NEW SR NT 4.2% 01/12/2024 PRICE: 98.316 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 1559 | 000BSN4Q95 | 50,000 | 11/12/2014 | -50,000 | 100.000 | SM ENERGY CO SR NT 144A 6.125% 15/11/2022 PRICE: 100.0 NET BROKER: MERRILL LYNCH | Bank of America |
| 1560 | 000BZ02873 | 80,000 | 11/12/2014 | -77,762 | 97.202 | CONTINENTAL RES IN 3.8% BDS 01/06/24 USD2000 PRICE: 97.202 NET BROKER: MERRILL L | Bank of America |
| 1561 | 0552704AB4 | 10,000 | 11/12/2014 | -9,600 | 96.000 | MEG ENERGY CORP SR NT 144A 6.375% 30/01/2023 PRICE: 96.0 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1562 | 000BBM4N07 | -445,000 | 11/13/2014 | 477,263 | 107.250 | ARCELORMITTAL 5.5% 01/03/2021 PRICE: 107.25 NET BROKER: MERRILL LYNCH PIECE FENN | Bank of America |
| 1563 | 000BQ8NZY1 | 10,000 | 11/13/2014 | -10,038 | 100.375 | OASIS PETE INC 6.875% 15/03/2022 PRICE: 100.375 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1564 | 000BSNH6M7 | 200,000 | 11/13/2014 | -199,578 | 99.789 | EDP FIN B V 4.125% 15/01/2020 PRICE: 99.789 NET BROKER: MORGAN STANLEY AND CO., | Morgan Stanley |
| 1565 | 000BZ02873 | 80,000 | 11/13/2014 | -77,036 | 96.295 | CONTINENTAL RES IN 3.8% BDS 01/06/24 USD2000 PRICE: 96.295 NET BROKER: MERRILL L | Bank of America |
| 1566 | 0552704AB4 | 10,000 | 11/13/2014 | -9,525 | 95.250 | MEG ENERGY CORP SR NT 144A 6.375% 30/01/2023 PRICE: 95.25 NET BROKER: BARCLAYS C | Barclays |
| 1567 | 000B8N2417 | 5,000 | 11/14/2014 | -4,879 | 97.574 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 97.574 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1568 | 000B8N2417 | 45,000 | 11/14/2014 | -43,840 | 97.422 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 97.422 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1569 | 000BMSSMF8 | 10,000 | 11/14/2014 | -9,750 | 97.500 | ROSETTA RES INC 5.875% SR NT 1/6/24 USD1000 PRICE: 97.5 NET BROKER: J. P. MORGAN | JP Morgan Chase |
| 1570 | 000BQ8NZY1 | 10,000 | 11/14/2014 | -9,975 | 99.750 | OASIS PETE INC 6.875% 15/03/2022 PRICE: 99.75 NET BROKER: MORGAN STANLEY AND CO. | Morgan Stanley |
| 1571 | 000BZ02873 | 35,000 | 11/14/2014 | -33,563 | 95.894 | CONTINENTAL RES IN 3.8% BDS 01/06/24 USD2000 PRICE: 95.894 NET BROKER: BARCLAYS | Barclays |
| 1572 | 000B8N2417 | 5,000 | 11/17/2014 | -4,833 | 96.651 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 96.651 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1573 | 000B8N2417 | 20,000 | 11/17/2014 | -19,342 | 96.711 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 96.711 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1574 | 000BDS54H2 | 25,000 | 11/17/2014 | -26,031 | 104.125 | WHITING PETROLEUM 5.75% BDS 15/03/21 USD1000 PRICE: 104.125 NET BROKER: DEUTSCHE | Deutsche Bank |
| 1575 | 000BF7ZP74 | 10,000 | 11/17/2014 | -9,738 | 97.375 | MEG ENERGY CORP SR NT 144A 7.0% 31/03/2024 PRICE: 97.375 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1576 | 000BG493T4 | -100,000 | 11/17/2014 | 98,750 | 98.750 | ALBERTSONS INC 8.7% BDS 1/5/2030 USD1000 PRICE: 98.75 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 1577 | 000BSBMSP1 | 95,000 | 11/17/2014 | -94,675 | 99.658 | ALBEMARLE CORP 4.15% 20/12/2024 PRICE: 99.658 NET BROKER: MERRILL LYNCH PIECE FE | Bank of America |
| 1578 | 0552704AB4 | 10,000 | 11/17/2014 | -9,475 | 94.750 | MEG ENERGY CORP SR NT 144A 6.375% 30/01/2023 PRICE: 94.75 NET BROKER: BARCLAYS C | Barclays |
| 1579 | 000B62CKX8 | 20,000 | 11/18/2014 | -20,225 | 101.126 | ALLEGHENY TECHNOLOGIES INC 5.95% 15/01/2021 PRICE: 101.126 NET BROKER: MORGAN ST | Morgan Stanley |
| 1580 | 000BDS54H2 | 20,000 | 11/18/2014 | -20,700 | 103.500 | WHITING PETROLEUM 5.75% BDS 15/03/21 USD1000 PRICE: 103.5 NET BROKER: DEUTSCHE B | Deutsche Bank |
| 1581 | 000BLNPC35 | 15,000 | 11/18/2014 | -15,225 | 101.500 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 101.5 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1582 | 000BQ8NZY1 | 10,000 | 11/18/2014 | -9,900 | 99.000 | OASIS PETE INC 6.875% 15/03/2022 PRICE: 99.0 NET BROKER: DEUTSCHE BANK SECURITIE | Deutsche Bank |
| 1583 | 000BSBMSP1 | 10,000 | 11/18/2014 | -9,976 | 99.763 | ALBEMARLE CORP 4.15% 01/12/2024 PRICE: 99.763 NET BROKER: WELLS FARGO BANK, N.A. | Wells Fargo |
| 1584 | 000BSBMSP1 | 10,000 | 11/18/2014 | -9,979 | 99.788 | ALBEMARLE CORP 4.15% 01/12/2024 PRICE: 99.788 NET BROKER: WELLS FARGO BANK, N.A. | Wells Fargo |
| 1585 | 000BSBMSP1 | 20,000 | 11/18/2014 | -19,964 | 99.820 | ALBEMARLE CORP 4.15% 01/12/2024 PRICE: 99.82 NET BROKER: WELLS FARGO BANK, N.A. | Wells Fargo |
| 1586 | 000BSBMSP1 | 25,000 | 11/18/2014 | -24,955 | 99.820 | ALBEMARLE CORP 4.15% 01/12/2024 PRICE: 99.82 NET BROKER: WELLS FARGO BANK, N.A. | Wells Fargo |
| 1587 | 000BSBMSP1 | 30,000 | 11/18/2014 | -29,958 | 99.861 | ALBEMARLE CORP 4.15% 01/12/2024 PRICE: 99.861 NET BROKER: WELLS FARGO BANK, N.A. | Wells Fargo |
| 1588 | 000BTLX1V8 | 50,000 | 11/18/2014 | -50,000 | 100.000 | INVISTA FIN LLC 4.25% GTD SNR 15/10/19 USD PRICE: 100.0 NET BROKER: WELLS FARGO | Wells Fargo |
| 1589 | 000BZ02873 | 15,000 | 11/18/2014 | -14,303 | 95.354 | CONTINENTAL RES IN 3.8% BDS 01/06/24 USD2000 PRICE: 95.354 NET BROKER: MERRILL L | Bank of America |
| 1590 | 000BDS54H2 | 20,000 | 11/19/2014 | -20,500 | 102.500 | WHITING PETROLEUM 5.75% BDS 15/03/21 USD1000 PRICE: 102.5 NET BROKER: DEUTSCHE B | Deutsche Bank |
| 1591 | 000BF7ZP74 | 10,000 | 11/19/2014 | -9,575 | 95.750 | MEG ENERGY CORP SR NT 144A 7.0% 31/03/2024 PRICE: 95.75 NET BROKER: J. P. MORGAN | JP Morgan Chase |
| 1592 | 000BGMTT76 | -5,000 | 11/19/2014 | 5,300 | 106.000 | HD SUPPLY INC 7.5% BDS 15/07/20 USD2000 PRICE: 106.0 NET BROKER: DEUTSCHE BANK S | Deutsche Bank |
| 1593 | 000BHZ7XG1 | 80,000 | 11/19/2014 | -78,738 | 98.422 | ROWAN COS INC 4.75% 15/0 PRICE: 98.422 NET BROKER: DEUTSCHE BANK SECURITIES INC. | Deutsche Bank |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1594 | 000BLNPC35 | 15,000 | 11/19/2014 | -15,131 | 100.875 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 100.875 NET BROKER: GOLDMAN, | Goldman Sachs |
| 1595 | 000BMSSMF8 | 10,000 | 11/19/2014 | -9,488 | 94.875 | ROSETTA RES INC 5.875% SR NT 1/6/24 USD1000 PRICE: 94.875 NET BROKER: MERRILL LY | Bank of America |
| 1596 | 000BTLX1V8 | 295,000 | 11/19/2014 | -295,000 | 100.000 | INVISTA FIN LLC 4.25% GTD SNR 15/10/19 USD PRICE: 100.0 NET BROKER: DEUTSCHE BAN | Deutsche Bank |
| 1597 | 007317GAG0 | 5,000 | 11/19/2014 | -4,475 | 89.500 | BAYTEX ENERGY CORP SR NT 144A 5.625% 01/06/2024 PRICE: 89.5 NET BROKER: BARCLAYS | Barclays |
| 1598 | 000BG2CKX8 | 45,000 | 11/20/2014 | -45,030 | 100.067 | ALLEGHENY TECHNOLOGIES INC 5.95% 15/01/2021 PRICE: 100.067 NET BROKER: MORGAN S | Morgan Stanley |
| 1599 | 000BCZM4Q8 | 5,000 | 11/20/2014 | -4,288 | 85.750 | GENWORTH HOLDINGS INC 4.9% 15/08 PRICE: 85.75 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 1600 | 000BDS54H2 | 20,000 | 11/20/2014 | -20,350 | 101.750 | WHITING PETROLEUM 5.75% BDS 15/03/21 USD1000 PRICE: 101.75 NET BROKER: J. P. MOR | JP Morgan Chase |
| 1601 | 000BQ8NZY1 | 10,000 | 11/20/2014 | -9,800 | 98.000 | OASIS PETE INC 6.875% 15/03/2022 PRICE: 98.0 NET BROKER: MORGAN STANLEY AND CO., | Morgan Stanley |
| 1602 | 2327354 | -8,000 | 11/21/2014 | 7,500 | 93.750 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 93.75 NET BROKER: MERRILL L | Bank of America |
| 1603 | 2327354 | -5,000 | 11/21/2014 | 4,700 | 94.000 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 94.0 NET BROKER: MERRILL LY | Bank of America |
| 1604 | 000BBM4N07 | -115,000 | 11/21/2014 | 120,463 | 104.750 | ARCELORMITTAL 5.5% 01/03/2021 PRICE: 104.75 NET BROKER: CREDIT SUISSE AG, NEW YO | Credit Suisse |
| 1605 | 000BHZ7XG1 | 80,000 | 11/21/2014 | -79,183 | 98.979 | ROWAN COS INC 4.75% 15/0 PRICE: 98.979 NET BROKER: DEUTSCHE BANK SECURITIES INC. | Deutsche Bank |
| 1606 | 000BR17W79 | -65,000 | 11/21/2014 | 67,600 | 104.000 | BEST BUY INC NT 5.0% 01/08/2018 PRICE: 104.0 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 1607 | 2327354 | -5,000 | 11/24/2014 | 4,688 | 93.750 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 93.75 NET BROKER: MERRILL L | Bank of America |
| 1608 | 000BBM4N07 | -75,000 | 11/24/2014 | 78,750 | 105.000 | ARCELORMITTAL 5.5% 01/03/2021 PRICE: 105.0 NET BROKER: MERRILL LYNCH PIECE FENNE | Bank of America |
| 1609 | 000BSDRYY5 | -80,000 | 11/24/2014 | 84,000 | 105.000 | SPRINT CORPORATION 7.875% SR NT 15/09/23USD PRICE: 105.0 NET BROKER: BARCLAYS CA | Barclays |
| 1610 | 000BTN21S0 | 480,000 | 11/24/2014 | -478,070 | 99.598 | KINDER MORGAN INC 4.3% 01/06/2025 PRICE: 99.598 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1611 | 2327354 | -9,000 | 11/25/2014 | 8,460 | 94.000 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 94.0 NET BROKER: CREDIT SUI | Credit Suisse |
| 1612 | 000B8Q5K48 | -210,000 | 11/25/2014 | 231,000 | 110.000 | SPRINGLEAF FIN CORP MEDIUM TERM SR NTS BTRANCHE # PRICE: 110.0 NET BROKER: CITIG | Citigroup |
| 1613 | 000BBM4N07 | -190,000 | 11/25/2014 | 199,500 | 105.000 | ARCELORMITTAL 5.5% 01/03/2021 PRICE: 105.0 NET BROKER: MORGAN STANLEY AND CO., L | Morgan Stanley |
| 1614 | 000BR17W79 | -65,000 | 11/25/2014 | 67,600 | 104.000 | BEST BUY INC NT 5.0% 01/08/2018 PRICE: 104.0 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 1615 | 000BSDRYY5 | -270,000 | 11/25/2014 | 283,500 | 105.000 | SPRINT CORPORATION 7.875% SR NT 15/09/23USD PRICE: 105.0 NET BROKER: CREDIT SUIS | Credit Suisse |
| 1616 | 000BSDRYY5 | -40,000 | 11/25/2014 | 42,000 | 105.000 | SPRINT CORPORATION 7.875% SR NT 15/09/23USD PRICE: 105.0 NET BROKER: BARCLAYS CA | Barclays |
| 1617 | 000BSWW3G6 | 210,000 | 11/25/2014 | -210,000 | 100.000 | SPRINGLEAF FIN SR NT 5.25% 15/12/2019 PRICE: 100.0 NET BROKER: MERRILL LYNCH PIE | Bank of America |
| 1618 | 000BBM4N07 | -185,000 | 11/26/2014 | 194,481 | 105.125 | ARCELORMITTAL 5.5% 01/03/2021 PRICE: 105.125 NET BROKER: MORGAN STANLEY AND CO., | Morgan Stanley |
| 1619 | 000BQT2FX6 | 10,000 | 11/28/2014 | -9,075 | 90.750 | CALIFORNIA RESOURC 6% BDS 15/11/24 USD2000144 PRICE: 90.75 NET BROKER: MERRILL L | Bank of America |
| 1620 | 000B8J6KF9 | 5,000 | 12/1/2014 | -4,263 | 85.250 | TRANSOCEAN SR NT 3.8% 15/10/2022 PRICE: 85.25 NET BROKER: MERRILL LYNCH PIEC | Bank of America |
| 1621 | 000BDS54H2 | 10,000 | 12/1/2014 | -9,500 | 95.000 | WHITING PETROLEUM 5.75% BDS 15/03/21 USD1000 PRICE: 95.0 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 1622 | 000BDS54J4 | 10,000 | 12/1/2014 | -9,500 | 95.000 | WHITING PETROLEUM 5 NTS 15/03/19 USD1000 PRICE: 95.0 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 1623 | 000BF7ZP74 | 5,000 | 12/1/2014 | -4,375 | 87.500 | MEG ENERGY CORP SR NT 144A 7.0% 31/03/2024 PRICE: 87.5 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 1624 | 000BLNPC35 | 10,000 | 12/1/2014 | -9,800 | 98.000 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 98.0 NET BROKER: J. P. MORGA | JP Morgan Chase |
| 1625 | 000BLNPC35 | 20,000 | 12/1/2014 | -19,575 | 97.875 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 97.875 NET BROKER: MORGAN ST | Morgan Stanley |
| 1626 | 000BLNPC35 | 30,000 | 12/1/2014 | -29,625 | 98.750 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 98.75 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1627 | 000BQ8NZY1 | 5,000 | 12/1/2014 | -4,525 | 90.500 | OASIS PETE INC 6.875% 15/03/2022 PRICE: 90.5 NET BROKER: J. P. MORGAN SECURITIES | JP Morgan Chase |
| 1628 | 000BQT2FX6 | 10,000 | 12/1/2014 | -8,525 | 85.250 | CALIFORNIA RESOURC 6% BDS 15/11/24 USD2000144 PRICE: 85.25 NET BROKER: MORGAN ST | Morgan Stanley |
| 1629 | 000BQT2FX6 | 10,000 | 12/1/2014 | -8,850 | 88.500 | CALIFORNIA RESOURC 6% BDS 15/11/24 USD2000144 PRICE: 88.5 NET BROKER: MORGAN STA | Morgan Stanley |
| 1630 | 000BQT2FY7 | 20,000 | 12/1/2014 | -17,600 | 88.000 | CALIFORNIA RESOURC 5.5% BDS 15/09/21 USD'144A PRICE: 88.0 NET BROKER: MERRILL LY | Bank of America |
| 1631 | 000BTF8VV9 | 485,000 | 12/1/2014 | -484,161 | 99.827 | COX COMMUNICATIONS 3.85% 01/02/2025 PRICE: 99.827 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1632 | 000BZ02873 | 5,000 | 12/1/2014 | -4,684 | 93.682 | CONTINENTAL RES IN 3.8% BDS 01/06/24 USD2000 PRICE: 93.682 NET BROKER: DEUTSCHE | Deutsche Bank |
| 1633 | 000BZ02873 | 15,000 | 12/1/2014 | -14,123 | 94.152 | CONTINENTAL RES IN 3.8% BDS 01/06/24 USD2000 PRICE: 94.152 NET BROKER: MERRILL L | Bank of America |
| 1634 | 000B8K29W6 | 25,000 | 12/2/2014 | -26,438 | 105.750 | TARGA RES INC 6.375% BDS 01/08/22 USD1000 PRICE: 105.75 NET BROKER: J. P. MORGAN | JP Morgan Chase |
| 1635 | 000B8K29W6 | 50,000 | 12/2/2014 | -52,625 | 105.250 | TARGA RES INC 6.375% BDS 01/08/22 USD1000 PRICE: 105.25 NET BROKER: MORGAN STANL | Morgan Stanley |
| 1636 | 000BDS54H2 | 5,000 | 12/2/2014 | -4,625 | 92.500 | WHITING PETROLEUM 5.75% BDS 15/03/21 USD1000 PRICE: 92.5 NET BROKER: GOLDMAN, SA | Goldman Sachs |
| 1637 | 000BDS54H2 | 10,000 | 12/2/2014 | -9,075 | 90.750 | WHITING PETROLEUM 5.75% BDS 15/03/21 USD1000 PRICE: 90.75 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1638 | 000BF7ZP74 | 10,000 | 12/2/2014 | -8,700 | 87.000 | MEG ENERGY CORP SR NT 144A 7.0% 31/03/2024 PRICE: 87.0 NET BROKER: J. P. MORGAN | JP Morgan Chase |
| 1639 | 000BHZ7XG1 | 40,000 | 12/2/2014 | -38,852 | 97.129 | ROWAN COS INC 4.75% 15/0 PRICE: 97.129 NET BROKER: DEUTSCHE BANK SECURITIES INC. | Deutsche Bank |
| 1640 | 000BLNPC35 | 10,000 | 12/2/2014 | -9,738 | 97.375 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 97.375 NET BROKER: MORGAN ST | Morgan Stanley |
| 1641 | 000BQT2FX6 | 10,000 | 12/2/2014 | -8,625 | 86.250 | CALIFORNIA RESOURC 6% BDS 15/11/24 USD2000144 PRICE: 86.25 NET BROKER: MORGAN ST | Morgan Stanley |
| 1642 | 000BZ02873 | 5,000 | 12/2/2014 | -4,660 | 93.209 | CONTINENTAL RES IN 3.8% BDS 01/06/24 USD2000 PRICE: 93.209 NET BROKER: GOLDMAN, | Goldman Sachs |
| 1643 | 2327354 | -5,000 | 12/3/2014 | 4,575 | 91.500 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 91.5 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1644 | 000B751CQ6 | 40,000 | 12/3/2014 | -42,200 | 105.500 | TARGA RES INC 6.875% SNR 01/02/2021 USD PRICE: 105.5 NET BROKER: J. P. MORGAN SE | JP Morgan Chase |
| 1645 | 000BCCWFC4 | 5,000 | 12/3/2014 | -4,899 | 97.976 | CONTINENTAL RESOURCES INC 4.5% SNR N PRICE: 97.976 NET BROKER: MERRILL LYNCH PIE | Bank of America |
| 1646 | 000BQT2FX6 | 15,000 | 12/3/2014 | -13,050 | 87.000 | CALIFORNIA RESOURC 6% BDS 15/11/24 USD2000144 PRICE: 87.0 NET BROKER: DEUTSCHE B | Deutsche Bank |
| 1647 | 000BR17W79 | -40,000 | 12/3/2014 | 41,600 | 104.000 | BEST BUY INC NT 5.0% 01/08/2018 PRICE: 104.0 NET BROKER: DEUTSCHE BANK SECURITIE | Deutsche Bank |
| 1648 | 000BZ02873 | 5,000 | 12/3/2014 | -4,623 | 92.468 | CONTINENTAL RES IN 3.8% BDS 01/06/24 USD2000 PRICE: 92.468 NET BROKER: DEUTSCHE | Deutsche Bank |
| 1649 | 000BZ02873 | 5,000 | 12/3/2014 | -4,625 | 92.497 | CONTINENTAL RES IN 3.8% BDS 01/06/24 USD2000 PRICE: 92.497 NET BROKER: DEUTSCHE | Deutsche Bank |
| 1650 | 000B8DB425 | 5,000 | 12/4/2014 | -4,575 | 91.500 | ROSETTA RES INC 5.625% BDS 01/05/21 USD2000 PRICE: 91.5 NET BROKER: J. P. MORGAN | JP Morgan Chase |
| 1651 | 000BHZ7XG1 | 45,000 | 12/4/2014 | -43,374 | 96.386 | ROWAN COS INC 4.75% 15/0 PRICE: 96.386 NET BROKER: DEUTSCHE BANK SECURITIES INC. | Deutsche Bank |
| 1652 | 000BLNPC35 | 10,000 | 12/4/2014 | -9,825 | 98.250 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 98.25 NET BROKER: BARCLAYS C | Barclays |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1653 | 000BLNPC35 | 5,000 | 12/5/2014 | -4,900 | 98.000 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 98.0 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1654 | 2327354 | -10,000 | 12/8/2014 | 9,050 | 90.500 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 90.5 NET BROKER: MORGAN STA | Morgan Stanley |
| 1655 | 000BLNPC35 | 20,000 | 12/8/2014 | -19,275 | 96.375 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 96.375 NET BROKER: MORGAN ST | Morgan Stanley |
| 1656 | 000BQT2FX6 | 10,000 | 12/8/2014 | -8,525 | 85.250 | CALIFORNIA RESOURC 6% BDS 15/11/24 USD2000144 PRICE: 85.25 NET BROKER: MORGAN ST | Morgan Stanley |
| 1657 | 000BZ02873 | 5,000 | 12/8/2014 | -4,523 | 90.454 | CONTINENTAL RES IN 3.8% BDS 01/06/24 USD2000 PRICE: 90.454 NET BROKER: DEUTSCHE | Deutsche Bank |
| 1658 | 0552704AB4 | 10,000 | 12/8/2014 | -8,475 | 84.750 | MEG ENERGY CORP SR NT 144A 6.375% 30/01/2023 PRICE: 84.75 NET BROKER: DEUTSCHE B | Deutsche Bank |
| 1659 | 2327354 | -9,000 | 12/9/2014 | 8,100 | 90.000 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 90.0 NET BROKER: MORGAN STA | Morgan Stanley |
| 1660 | 000BH5GGT2 | 5,000 | 12/9/2014 | -4,300 | 86.000 | GENWORTH HLDGS INC 4.8% DUE 15/02/2024 PRICE: 86.0 NET BROKER: GOLDMAN, SACHS A | Goldman Sachs |
| 1661 | 000BLNPC35 | 5,000 | 12/9/2014 | -4,775 | 95.500 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 95.5 NET BROKER: BARCLAYS CA | Barclays |
| 1662 | 000BLNPC35 | 10,000 | 12/9/2014 | -9,600 | 96.000 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 96.0 NET BROKER: BARCLAYS CA | Barclays |
| 1663 | 2327354 | -5,000 | 12/10/2014 | 4,450 | 89.000 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 89.0 NET BROKER: DEUTSCHE B | Deutsche Bank |
| 1664 | 000BJ6KF9 | 5,000 | 12/10/2014 | -4,050 | 81.000 | TRANSOCEAN INC SR NT 3.8% 15/10/2022 PRICE: 81.0 NET BROKER: GOLDMAN, SACHS AND | Goldman Sachs |
| 1665 | 000BCCWFC4 | 5,000 | 12/10/2014 | -4,750 | 95.009 | CONTINENTAL RESOURCES INC 4.5% SNR N PRICE: 95.009 NET BROKER: DEUTSCHE BANK SEC | Deutsche Bank |
| 1666 | 000BH5GGT2 | 10,000 | 12/10/2014 | -8,575 | 85.750 | GENWORTH HLDGS INC 4.8% DUE 15/02/2024 PRICE: 85.75 NET BROKER: GOLDMAN, SACHS A | Goldman Sachs |
| 1667 | 000BLNPC35 | 5,000 | 12/10/2014 | -4,700 | 94.000 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 94.0 NET BROKER: BARCLAYS CA | Barclays |
| 1668 | 000BQT2FX6 | 15,000 | 12/10/2014 | -12,638 | 84.250 | CALIFORNIA RESOURC 6% BDS 15/11/24 USD2000144 PRICE: 84.25 NET BROKER: BARCLAYS | Barclays |
| 1669 | 000BZ02873 | 5,000 | 12/10/2014 | -4,474 | 89.473 | CONTINENTAL RES IN 3.8% BDS 01/06/24 USD2000 PRICE: 89.473 NET BROKER: DEUTSCHE | Deutsche Bank |
| 1670 | 2327354 | -5,000 | 12/11/2014 | 4,450 | 89.000 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 89.0 NET BROKER: BARCLAYS C | Barclays |
| 1671 | 000B8DB425 | 5,000 | 12/11/2014 | -4,275 | 85.500 | ROSETTA RES INC 5.625% BDS 01/05/21 USD2000 PRICE: 85.5 NET BROKER: BARCLAYS CAP | Barclays |
| 1672 | 000B8K29W6 | 25,000 | 12/11/2014 | -25,750 | 103.000 | TARGA RES INC 6.375% BDS 01/08/22 USD1000 PRICE: 103.0 NET BROKER: J. P. MORGAN | JP Morgan Chase |
| 1673 | 000BCCWFC4 | 5,000 | 12/11/2014 | -4,695 | 93.903 | CONTINENTAL RESOURCES INC 4.5% SNR N PRICE: 93.903 NET BROKER: WELLS FARGO BANK, | Wells Fargo |
| 1674 | 000BCZQSZ7 | -15,000 | 12/11/2014 | 14,325 | 95.500 | BEAZER HOMES USA INC 7.25% DUE 01-02-2023 PRICE: 95.5 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 1675 | 000BHZ7XG1 | 25,000 | 12/11/2014 | -23,649 | 94.595 | ROWAN COS INC 4.75% 15/0 PRICE: 94.595 NET BROKER: DEUTSCHE BANK SECURITIES INC. | Deutsche Bank |
| 1676 | 000BLNPC35 | 15,000 | 12/11/2014 | -13,950 | 93.000 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 93.0 NET BROKER: BARCLAYS CA | Barclays |
| 1677 | 000BQT2FX6 | 15,000 | 12/11/2014 | -12,544 | 83.625 | CALIFORNIA RESOURC 6% BDS 15/11/24 USD2000144 PRICE: 83.625 NET BROKER: BARCLAYS | Barclays |
| 1678 | 000BZ02873 | 5,000 | 12/11/2014 | -4,477 | 89.531 | CONTINENTAL RES IN 3.8% BDS 01/06/24 USD2000 PRICE: 89.531 NET BROKER: DEUTSCHE | Deutsche Bank |
| 1679 | 0552704AA6 | 5,000 | 12/11/2014 | -4,275 | 85.500 | MEG ENERGY CORP SR NT 144A PRICE: 85.5 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1680 | 000B5203Q9 | 45,000 | 12/12/2014 | -43,538 | 96.750 | NEWFIELD EXPL CO 5.75% SNR 30/01/22 USD2000 PRICE: 96.75 NET BROKER: MERRILL LYN | Bank of America |
| 1681 | 000BLNPC35 | 10,000 | 12/12/2014 | -9,250 | 92.500 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 92.5 NET BROKER: BARCLAYS CA | Barclays |
| 1682 | 000BQT2FX6 | 10,000 | 12/12/2014 | -8,175 | 81.750 | CALIFORNIA RESOURC 6% BDS 15/11/24 USD2000144 PRICE: 81.75 NET BROKER: BARCLAYS | Barclays |
| 1683 | 000BQT2FX6 | 15,000 | 12/12/2014 | -12,375 | 82.500 | CALIFORNIA RESOURC 6% BDS 15/11/24 USD2000144 PRICE: 82.5 NET BROKER: BARCLAYS C | Barclays |
| 1684 | 000BZ02873 | 5,000 | 12/12/2014 | -4,417 | 88.332 | CONTINENTAL RES IN 3.8% BDS 01/06/24 USD2000 PRICE: 88.332 NET BROKER: MERRILL L | Bank of America |
| 1685 | 000BZ02873 | 5,000 | 12/12/2014 | -4,418 | 88.366 | CONTINENTAL RES IN 3.8% BDS 01/06/24 USD2000 PRICE: 88.366 NET BROKER: BARCLAYS | Barclays |
| 1686 | 2327354 | -11,000 | 12/15/2014 | 9,460 | 86.000 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 86.0 NET BROKER: BARCLAYS C | Barclays |
| 1687 | 000B5T60J2 | 5,000 | 12/15/2014 | -5,262 | 105.246 | DELHAIZE GROUP SA 5.7 DUE 01/10/ PRICE: 105.246 NET BROKER: WELLS FARGO BANK, N. | Wells Fargo |
| 1688 | 000B751CQ6 | 35,000 | 12/15/2014 | -35,438 | 101.250 | TARGA RES INC 6.875% SNR 01/02/2021 USD PRICE: 101.25 NET BROKER: BARCLAYS CAPIT | Barclays |
| 1689 | 000B78SFF4 | 5,000 | 12/15/2014 | -4,365 | 87.300 | TRANSOCEAN INC 6.375% GTD SNR 15/12/21 USD PRICE: 87.3 NET BROKER: GOLDMAN, SACH | Goldman Sachs |
| 1690 | 000BLNPC35 | 15,000 | 12/15/2014 | -13,725 | 91.500 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 91.5 NET BROKER: BARCLAYS CA | Barclays |
| 1691 | 0552704AA6 | 15,000 | 12/15/2014 | -12,488 | 83.250 | MEG ENERGY CORP SR NT 144A PRICE: 83.25 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1692 | 000B751CQ6 | 55,000 | 12/16/2014 | -55,000 | 100.000 | TARGA RES INC 6.875% SNR 01/02/2021 USD PRICE: 100.0 NET BROKER: BARCLAYS CAPITA | Barclays |
| 1693 | 000B9J8494 | 10,000 | 12/16/2014 | -9,550 | 95.500 | CHESAPEAKE ENERGY BDS 15/06/21 USD1000 PRICE: 95.5 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1694 | 000BCZM4Q8 | 5,000 | 12/16/2014 | -4,150 | 83.000 | GENWORTH HOLDINGS INC 4.9% 15/08 PRICE: 83.0 NET BROKER: MERRILL LYNCH PIECE FEN | Bank of America |
| 1695 | 000BF7ZP74 | 15,000 | 12/16/2014 | -11,569 | 77.125 | MEG ENERGY CORP SR NT 144A 7.0% 31/03/2024 PRICE: 77.125 NET BROKER: MERRILL LYN | Bank of America |
| 1696 | 000BLNPC35 | 15,000 | 12/16/2014 | -13,575 | 90.500 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 90.5 NET BROKER: BARCLAYS CA | Barclays |
| 1697 | 2327354 | -6,000 | 12/17/2014 | 5,220 | 87.000 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 87.0 NET BROKER: BARCLAYS C | Barclays |
| 1698 | 000BLNPC35 | 5,000 | 12/17/2014 | -4,663 | 93.250 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 93.25 NET BROKER: BARCLAYS C | Barclays |
| 1699 | 000BS7JMC1 | 65,000 | 12/17/2014 | -61,100 | 94.000 | TARGA RES INC 6.5% INC 43 NT 01/05/23 USD PRICE: 94.0 NET BROKER: BARCLAYS CAPITA | Barclays |
| 1700 | 000BSKRV36 | 35,000 | 12/17/2014 | -34,851 | 99.575 | OWENS CORNING NEW SR NT 4.2% 01/12/2024 PRICE: 99.575 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 1701 | 2327354 | -9,000 | 12/18/2014 | 8,033 | 89.250 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 89.25 NET BROKER: BARCLAYS | Barclays |
| 1702 | 000BCZM4Q8 | 5,000 | 12/18/2014 | -4,050 | 81.000 | GENWORTH HOLDINGS INC 4.9% 15/08 PRICE: 81.0 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 1703 | 000BS0SFB5 | 15,000 | 12/19/2014 | -15,038 | 100.250 | FRESENIUS MEDI II 4.75% GTD 15/10/20 USD'144A PRICE: 100.25 NET BROKER: J. P. MO | JP Morgan Chase |
| 1704 | 000BS0SFB5 | 30,000 | 12/19/2014 | -30,075 | 100.250 | FRESENIUS MEDI II 4.75% GTD 15/10/20 USD'144A PRICE: 100.25 NET BROKER: BARCLAYS | Barclays |
| 1705 | 000BZ02873 | 5,000 | 1/6/2015 | -4,387 | 87.739 | CONTINENTAL RES IN 3.8% BDS 01/06/24 USD2000 PRICE: 87.739 NET BROKER: MORGAN ST | Morgan Stanley |
| 1706 | 2327354 | -10,000 | 1/7/2015 | 8,813 | 88.125 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 88.125 NET BROKER: MERRILL | Bank of America |
| 1707 | 2327354 | -10,000 | 1/7/2015 | 8,750 | 87.500 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 87.5 NET BROKER: MERRILL LY | Bank of America |
| 1708 | 2327354 | -6,000 | 1/7/2015 | 5,288 | 88.125 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 88.125 NET BROKER: GOLDMAN, | Goldman Sachs |
| 1709 | 000B88G748 | 30,000 | 1/7/2015 | -29,876 | 99.588 | PIONEER NATURAL RE 3.95% NTS 15/07/22 USD PRICE: 99.588 NET BROKER: BARCLAYS CAP | Barclays |
| 1710 | 000BHZ7XG1 | 80,000 | 1/7/2015 | -76,542 | 95.678 | ROWAN COS INC 4.75% 15/0 PRICE: 95.678 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1711 | 000BV9CMB8 | 290,000 | 1/7/2015 | -289,023 | 99.663 | VENTAS RLTY LTD 3.5% 01/02/2025 PRICE: 99.663 NET BROKER: MERRILL LYNCH PIECE FE | Bank of America |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1712 | 2327354 | -10,000 | 1/8/2015 | 8,900 | 89.000 | SPRINT CAPITAL CP 6.875% GTD 15/11/28 USD1000 PRICE: 89.0 NET BROKER: MERRILL LY | Bank of America |
| 1713 | 000BGF77T5 | 10,000 | 1/8/2015 | -9,163 | 91.625 | ROSETTA RES INC 5.875% SNR 01/06/22 USD1000 PRICE: 91.625 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1714 | 2447337 | -363,000 | 1/9/2015 | 318,533 | 87.750 | ALBERTSONS INC 7.45% DEB 01/08/29 USD1000 PRICE: 87.75 NET BROKER: BARCLAYS CAPI | Barclays |
| 1715 | 000B23QD21 | -30,000 | 1/9/2015 | 32,598 | 108.661 | HIGHWOODS RLTY LTD 5.85% NTS 15/03/2017 USD PRICE: 108.661 NET BROKER: WELLS FAR | Wells Fargo |
| 1716 | 000BVCJN3S | 20,000 | 1/12/2015 | -20,000 | 100.000 | AIRCASTLE LTD 0.0% 15/02/2022 PRICE: 100.0 NET BROKER: J. P. MORGAN SECURITIES L | JP Morgan Chase |
| 1717 | 000B1Y4231 | -485,000 | 1/13/2015 | 521,162 | 107.456 | BK OF AMERICA CORP 5.42% SUB NTS 15/03/17 U PRICE: 107.456 NET BROKER: CREDIT SU | Credit Suisse |
| 1718 | 000B88G748 | 15,000 | 1/13/2015 | -15,005 | 100.032 | PIONEER NATURAL RE 3.95% NTS 15/07/22 USD PRICE: 100.032 NET BROKER: MERRILL LYN | Bank of America |
| 1719 | 000B8DWMT1 | -100,000 | 1/13/2015 | 101,555 | 101.555 | SLM CORP TRANCHE # TR 00109 4.625% 25/09/2017 PRICE: 101.555 NET BROKER: MERRILL | Bank of America |
| 1720 | 000B9HKQ52 | -115,000 | 1/13/2015 | 128,720 | 111.930 | REYNOLDS AMERICAN 6.75% SNR NTS 15/06/17USD PRICE: 111.93 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1721 | 000BH7KDR9 | -55,000 | 1/13/2015 | 55,275 | 100.500 | SLM CORP MEDIUM TERM NTS BOOK ENTRY MTN 4.875% DUE PRICE: 100.5 NET BROKER: CRED | Credit Suisse |
| 1722 | 2550882 | -150,000 | 1/15/2015 | 148,500 | 99.000 | SLM CORP 5% MTN 15/06/2018 USD1000 PRICE: 99.0 NET BROKER: MERRILL LYNCH PIECE F | Bank of America |
| 1723 | 000BKX45M5 | -50,000 | 1/15/2015 | 51,255 | 102.510 | LEAR CORP 5.375% NTS 15/03/24 USD1000 PRICE: 102.51 NET BROKER: J. P. MORGAN SEC | JP Morgan Chase |
| 1724 | 000BNB7R21 | -320,000 | 1/15/2015 | 313,200 | 97.875 | ISTAR FINANCIAL 4% NTS 01/11/17 USD1000 PRICE: 97.875 NET BROKER: BARCLAYS CAPIT | Barclays |
| 1725 | 078442FER5 | -55,000 | 1/15/2015 | 56,513 | 102.750 | SLM CORP MTN 5.5% 15/01/2019 PRICE: 102.75 NET BROKER: MERRILL LYNCH PIECE FENNE | Bank of America |
| 1726 | 000BV9FYC2 | 215,000 | 1/20/2015 | -214,531 | 99.782 | SOUTHWESTN ENERGY 4.95% 23/01/2025 PRICE: 99.782 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1727 | 000BVHFBD4 | 180,000 | 1/21/2015 | -178,070 | 98.928 | ADOBE SYS INC 3.25% 01/02/2025 PRICE: 98.928 NET BROKER: MERRILL LYNCH PIECE FEN | Bank of America |
| 1728 | 000BVJDNW9 | 230,000 | 1/21/2015 | -229,655 | 99.850 | LAB CORP AMER 3.6% 01/02/2025 PRICE: 99.85 NET BROKER: WELLS FARGO BANK, N.A. | Wells Fargo |
| 1729 | 000B86TRJ4 | -35,000 | 1/22/2015 | 30,800 | 88.000 | AVON PRODUCTS INC 5% SR NT 15/03/2023 USD PRICE: 88.0 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 1730 | 000B8L1XP3 | -195,000 | 1/23/2015 | 193,879 | 99.425 | BARRICK GOLD CORP 3.85% BDS 01/04/22 USD1000 PRICE: 99.425 NET BROKER: MORGAN ST | Morgan Stanley |
| 1731 | 000B8L1XP3 | -90,000 | 1/23/2015 | 89,388 | 99.320 | BARRICK GOLD CORP 3.85% BDS 01/04/22 USD1000 PRICE: 99.32 NET BROKER: MORGAN STA | Morgan Stanley |
| 1732 | 035671DBL8 | 25,000 | 1/23/2015 | -23,895 | 95.578 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 95.578 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1733 | 035671DBL8 | 25,000 | 1/23/2015 | -23,926 | 95.704 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 95.704 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1734 | 000BG493S3 | -70,000 | 1/26/2015 | 57,925 | 82.750 | ALBERTSONS INC 6.625% MTN 01/06/28 USD1000 PRICE: 82.75 NET BROKER: MORGAN STANL | Morgan Stanley |
| 1735 | 035671DBL8 | 20,000 | 1/27/2015 | -18,858 | 94.292 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 94.292 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1736 | 000B0KDZW5 | -385,000 | 1/28/2015 | 439,978 | 114.280 | NISOURCE FINANCE C 5.45% NTS 15/9/2020 USD1000 PRICE: 114.28 NET BROKER: J. P. M | JP Morgan Chase |
| 1737 | 000BG493S3 | -40,000 | 1/28/2015 | 33,100 | 82.750 | ALBERTSONS INC 6.625% MTN 01/06/28 USD1000 PRICE: 82.75 NET BROKER: MORGAN STANL | Morgan Stanley |
| 1738 | 035671DBL8 | 25,000 | 1/28/2015 | -23,272 | 93.086 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 93.086 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1739 | 035671DBL8 | 105,000 | 1/28/2015 | -98,255 | 93.576 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 93.576 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1740 | 000B86TRJ4 | -55,000 | 1/29/2015 | 48,125 | 87.500 | AVON PRODUCTS INC 5% SR NT 15/03/2023 USD PRICE: 87.5 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 1741 | 035671DBL8 | 20,000 | 1/29/2015 | -18,188 | 90.941 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 90.941 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1742 | 035671DBL8 | 25,000 | 1/29/2015 | -22,856 | 91.425 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 91.425 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1743 | 035671DBL8 | 25,000 | 1/29/2015 | -23,029 | 92.117 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 92.117 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1744 | 002154CAD5 | 200,000 | 1/30/2015 | -200,000 | 100.000 | ALTICE FINANCING SA 6.625% 144A 15/02/2023 PRICE: 100.0 NET BROKER: GOLDMAN, SAC | Goldman Sachs |
| 1745 | 035671DBL8 | 25,000 | 1/30/2015 | -22,978 | 91.913 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 91.913 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1746 | 035671DBL8 | 20,000 | 2/2/2015 | -18,472 | 92.361 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 92.361 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1747 | 035671DBL8 | 25,000 | 2/2/2015 | -23,064 | 92.255 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 92.255 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1748 | 000B86TRJ4 | -50,000 | 2/3/2015 | 44,125 | 88.250 | AVON PRODUCTS INC 5% SR NT 15/03/2023 USD PRICE: 88.25 NET BROKER: GOLDMAN, SACH | Goldman Sachs |
| 1749 | 000B928XD8 | 60,000 | 2/4/2015 | -61,800 | 103.000 | ACCESS MIDSTREAM P 4.875% BDS 15/05/23 USD1000 PRICE: 103.0 NET BROKER: GOLDMAN, | Goldman Sachs |
| 1750 | 000B928XD8 | 90,000 | 2/4/2015 | -92,925 | 103.250 | ACCESS MIDSTREAM P 4.875% BDS 15/05/23 USD1000 PRICE: 103.25 NET BROKER: GOLDMAN | Goldman Sachs |
| 1751 | 000BGF77T5 | 40,000 | 2/4/2015 | -37,900 | 94.750 | ROSETTA RES INC 5.875% SNR 01/06/22 USD1000 PRICE: 94.75 NET BROKER: BARCLAYS CA | Barclays |
| 1752 | 035671DBL8 | 15,000 | 2/4/2015 | -13,867 | 92.446 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 92.446 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1753 | 035671DBL8 | 45,000 | 2/4/2015 | -41,601 | 92.446 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 92.446 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1754 | 000B86TRJ4 | -35,000 | 2/5/2015 | 31,325 | 89.500 | AVON PRODUCTS INC 5% SR NT 15/03/2023 USD PRICE: 89.5 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 1755 | 000BKH0LT8 | 25,000 | 2/5/2015 | -25,688 | 102.750 | ACCESS MIDSTREAM P 4.875% BDS 15/03/24 USD2000 PRICE: 102.75 NET BROKER: GOLDMAN | Goldman Sachs |
| 1756 | 000BKH0LT8 | 70,000 | 2/5/2015 | -72,056 | 102.938 | ACCESS MIDSTREAM P 4.875% BDS 15/03/24 USD2000 PRICE: 102.9375 NET BROKER: GOLDM | Goldman Sachs |
| 1757 | 000B928XD8 | 45,000 | 2/10/2015 | -46,125 | 102.500 | WILLIAMS PARTNERS. 4.875% BDS 15/05/23 USD1000 PRICE: 102.5 NET BROKER: GOLDMAN, | Goldman Sachs |
| 1758 | 000B928XD8 | 55,000 | 2/11/2015 | -56,238 | 102.250 | WILLIAMS PARTNERS. 4.875% BDS 15/05/23 USD1000 PRICE: 102.25 NET BROKER: GOLDMAN | Goldman Sachs |
| 1759 | 035671DBL8 | 45,000 | 2/11/2015 | -41,428 | 92.062 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 92.062 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1760 | 000BBMT8F2 | -90,000 | 2/13/2015 | 95,963 | 106.625 | KB HOME 7.25% SR NT 15/06/18 USD100 PRICE: 106.625 NET BROKER: MERRILL LYNCH PIE | Bank of America |
| 1761 | 0552704AA6 | 5,000 | 2/13/2015 | -4,700 | 94.000 | MEG ENERGY CORP SR 144A PRICE: 94.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1762 | 000B928XD8 | 60,000 | 2/18/2015 | -61,275 | 102.125 | WILLIAMS PARTNERS. 4.875% BDS 15/03/24 USD2000 PRICE: 102.125 NET BROKER: GOLDMA | Goldman Sachs |
| 1763 | 000B7LPCC8 | 10,000 | 2/19/2015 | -10,225 | 102.250 | SM ENERGY COMPANY 6.625% GTD SNR 15/02/19 U PRICE: 102.25 NET BROKER: MERRILL LY | Bank of America |
| 1764 | 000BKH0LT8 | 25,000 | 2/20/2015 | -25,500 | 102.000 | WILLIAMS PARTNERS. 4.875% BDS 15/03/24 USD2000 PRICE: 102.0 NET BROKER: GOLDMAN, | Goldman Sachs |
| 1765 | 000BSN4Q95 | 25,000 | 2/20/2015 | -25,688 | 102.750 | SM ENERGY COMPANY 6.125% SNR 15/11/22 USD144 PRICE: 102.75 NET BROKER: DEUTSCHE | Deutsche Bank |
| 1766 | 0552704AA6 | 5,000 | 2/25/2015 | -4,838 | 96.750 | MEG ENERGY CORP SR NT 144A PRICE: 96.75 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1767 | 000BWVDRY14 | 565,000 | 3/3/2015 | -562,994 | 99.645 | ACTAVIS FUNDING SCS 3.8% 15/03/2025 PRICE: 99.645 NET BROKER: J. P. MORGAN SECUR | JP Morgan Chase |
| 1768 | 000BG493S3 | -25,000 | 3/5/2015 | 21,000 | 84.000 | ALBERTSONS INC 6.625% MTN 01/06/28 USD1000 PRICE: 84.0 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 1769 | 000BXVMCC1 | 65,000 | 3/5/2015 | -65,000 | 100.000 | NEWFIELD EXPL CO 5.375% 01/01/2026 PRICE: 100.0 NET BROKER: J. P. MORGAN SECURIT | JP Morgan Chase |
| 1770 | 000B86TRJ4 | -85,000 | 3/10/2015 | 76,925 | 90.500 | AVON PRODUCTS INC 5% SR NT 15/03/2023 USD PRICE: 90.5 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1771 | 000BG493S3 | -50,000 | 3/10/2015 | 42,000 | 84.000 | ALBERTSONS INC 6.625% MTN 01/06/28 USD1000 PRICE: 84.0 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 1772 | 000BKH0LT8 | 75,000 | 3/13/2015 | -76,125 | 101.500 | WILLIAMS PARTNERS. 4.875% BDS 15/03/24 USD2000 PRICE: 101.5 NET BROKER: J. P. MO | JP Morgan Chase |
| 1773 | 091831AAA9 | 350,000 | 3/13/2015 | -350,000 | 100.000 | VRX ESCROW CORP USD SR NT 0.0% 15/03/2020 PRICE: 100.0 NET BROKER: DEUTSCHE BANK | Deutsche Bank |
| 1774 | 035671DBL8 | 25,000 | 3/16/2015 | -22,843 | 91.371 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 91.371 NET BROKER: GOLDMAN, SACHS AND C | Goldman Sachs |
| 1775 | 035671DBL8 | 30,000 | 3/16/2015 | -27,482 | 91.608 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 91.608 NET BROKER: GOLDMAN, SACHS AND C | Goldman Sachs |
| 1776 | 000BF7ZP74 | 20,000 | 3/17/2015 | -18,650 | 93.250 | MEG ENERGY CORP SR NT 144A 7.0% 31/03/2024 PRICE: 93.25 NET BROKER: DEUTSCHE BAN | Deutsche Bank |
| 1777 | 000BWF4SN9 | 191,000 | 3/17/2015 | -191,000 | 100.000 | MASCO CORP 0.0% 01/04/2025 PRICE: 100.0 NET BROKER: DEUTSCHE BANK SECURITIES INC | Deutsche Bank |
| 1778 | 035671DBL8 | 90,000 | 3/17/2015 | -81,700 | 90.778 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 90.778 NET BROKER: GOLDMAN, SACHS AND C | Goldman Sachs |
| 1779 | 035671DBL8 | 95,000 | 3/17/2015 | -86,679 | 91.241 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 91.241 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1780 | 000BKH0LT8 | 85,000 | 3/18/2015 | -84,894 | 99.875 | WILLIAMS PARTNERS. 4.875% BDS 15/03/24 USD2000 PRICE: 99.875 NET BROKER: MORGAN | Morgan Stanley |
| 1781 | 008861JAB5 | -200,000 | 3/19/2015 | 218,740 | 109.370 | BHARTI AIRTEL INTERNATIO 144A 5.35% 20/05/2024 PRICE: 109.37 NET BROKER: GOLDMAN | Goldman Sachs |
| 1782 | 000B8NWVW7 | -100,000 | 3/27/2015 | 116,620 | 116.620 | CITIGROUP INC 5.875% BDS 22/2/33 USD1000 PRICE: 116.62 NET BROKER: WELLS FARGO B | Wells Fargo |
| 1783 | 000BG48R22 | -80,000 | 3/27/2015 | 94,551 | 118.189 | CITIGROUP INC 6% BDS 31/10/33 USD1000 PRICE: 118.189 NET BROKER: MERRILL LYNCH P | Bank of America |
| 1784 | 000BKH0LT8 | 30,000 | 3/27/2015 | -30,113 | 100.375 | WILLIAMS PARTNERS. 4.875% BDS 15/03/24 USD2000 PRICE: 100.375 NET BROKER: MORGAN | Morgan Stanley |
| 1785 | 000B928XD8 | 15,000 | 3/30/2015 | -15,150 | 101.000 | WILLIAMS PARTNERS. 4.875% BDS 15/05/23 USD1000 PRICE: 101.0 NET BROKER: BARCLAYS | Barclays |
| 1786 | 000BKH0LT8 | 10,000 | 3/30/2015 | -10,063 | 100.625 | WILLIAMS PARTNERS. 4.875% BDS 15/03/24 USD2000 PRICE: 100.625 NET BROKER: BARCLA | Barclays |
| 1787 | 000BG48R22 | -105,000 | 3/31/2015 | 124,061 | 118.153 | CITIGROUP INC 6% BDS 31/10/33 USD1000 PRICE: 118.153 NET BROKER: MERRILL LYNCH P | Bank of America |
| 1788 | 000B8N2417 | 10,000 | 4/1/2015 | -10,489 | 104.892 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 104.892 NET BROKER: MERRILL L | Bank of America |
| 1789 | 000BVDPV49 | 30,000 | 4/1/2015 | -30,337 | 101.124 | BRIXMOR OPERATING PARTNERSHIP LP 3.85% NTS PRICE: 101.124 NET BROKER: WELLS FARG | Wells Fargo |
| 1790 | 000B441BS1 | 5,000 | 4/6/2015 | -5,783 | 115.652 | TIME WARNER CABLE 5.5% DEB 01/09/2041 USD PRICE: 115.652 NET BROKER: MERRILL LYN | Bank of America |
| 1791 | 000BVDPV49 | 10,000 | 4/6/2015 | -10,105 | 101.051 | BRIXMOR OPERATING PARTNERSHIP LP 3.85% NTS PRICE: 101.051 NET BROKER: WELLS FARG | Wells Fargo |
| 1792 | 000BVYP892 | 125,000 | 4/8/2015 | -123,913 | 99.130 | GLENCORE FDG LLC 4.0% 16/04/2025 PRICE: 99.13 NET BROKER: MERRILL LYNCH PIECE FE | Bank of America |
| 1793 | 000B8CHNW7 | -200,000 | 4/9/2015 | 200,000 | 100.000 | TRANSPORTADORA DE GAS DEL PERU (144 4.25% 144A PRICE: 100.0 NET BROKER: JP MORGA | JP Morgan Chase |
| 1794 | 000B8N2417 | 15,000 | 4/17/2015 | -14,915 | 99.434 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 99.434 NET BROKER: DEUTSCHE B | Deutsche Bank |
| 1795 | 000B441BS1 | 15,000 | 4/20/2015 | -16,476 | 109.842 | TIME WARNER CABLE 5.5% DEB 01/09/2041 USD PRICE: 109.842 NET BROKER: CREDIT SUIS | Credit Suisse |
| 1796 | 000B441BS1 | 35,000 | 4/20/2015 | -38,068 | 108.766 | TIME WARNER CABLE 5.5% DEB 01/09/2041 USD PRICE: 108.766 NET BROKER: MERRILL LYN | Bank of America |
| 1797 | 000B441BS1 | 20,000 | 4/21/2015 | -21,633 | 108.164 | TIME WARNER CABLE 5.5% DEB 01/09/2041 USD PRICE: 108.164 NET BROKER: CREDIT SUIS | Credit Suisse |
| 1798 | 098877DAC9 | 330,000 | 4/24/2015 | -326,766 | 99.020 | ZF N AMER CAP INC NT 144A 4.75% 29/04/2025 PRICE: 99.02 NET BROKER: MERRILL LYNC | Bank of America |
| 1799 | 000B441BS1 | 70,000 | 4/27/2015 | -64,954 | 92.791 | TIME WARNER CABLE 5.5% DEB 01/09/2041 USD PRICE: 92.791 NET BROKER: J. P. MORGAN | JP Morgan Chase |
| 1800 | 000B8N2417 | 5,000 | 4/27/2015 | -4,256 | 85.128 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 85.128 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1801 | 000B8N2417 | 5,000 | 4/27/2015 | -4,269 | 85.389 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 85.389 NET BROKER: MERRILL LY | Bank of America |
| 1802 | 000B8N2417 | 5,000 | 4/27/2015 | -4,280 | 85.602 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 85.602 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1803 | 000B8N2417 | 5,000 | 4/27/2015 | -4,282 | 85.640 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 85.64 NET BROKER: J. P. MORGA | JP Morgan Chase |
| 1804 | 000B441BS1 | 80,000 | 4/28/2015 | -72,914 | 91.142 | TIME WARNER CABLE 5.5% DEB 01/09/2041 USD PRICE: 91.142 NET BROKER: J. P. MORGAN | JP Morgan Chase |
| 1805 | 000B8N2417 | 15,000 | 4/28/2015 | -12,627 | 84.179 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 84.179 NET BROKER: MERRILL LY | Bank of America |
| 1806 | 000BVDPV49 | 25,000 | 4/29/2015 | -25,182 | 100.726 | BRIXMOR OPERATING PARTNERSHIP LP 3.85% NTS PRICE: 100.726 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1807 | 000BY2ZC80 | 470,000 | 4/30/2015 | -470,000 | 100.000 | CROWN CASTLE 2015-2 SR 3.663% 15/05/2045 PRICE: 100.0 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 1808 | 000BXB3Y84 | 125,000 | 5/1/2015 | -125,000 | 100.000 | QUICKEN LNS INC SR NT 144A 5.75% 01/05/2025 PRICE: 100.0 NET BROKER: CREDIT SUIS | Credit Suisse |
| 1809 | 000BSKRV36 | 95,000 | 5/5/2015 | -96,237 | 101.302 | OWENS CORNING NEW SR NT 4.2% 01/12/2024 PRICE: 101.302 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 1810 | 000BVDPV49 | 10,000 | 5/6/2015 | -9,905 | 99.050 | BRIXMOR OPERATING PARTNERSHIP LP 3.85% NTS PRICE: 99.05 NET BROKER: WELLS FARGO | Wells Fargo |
| 1811 | 000BXB3Y84 | 25,000 | 5/6/2015 | -25,000 | 100.000 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 100.0 NET BROKER: CREDIT SUISSE AG, NE | Credit Suisse |
| 1812 | 000BXB3Y84 | 25,000 | 5/6/2015 | -25,063 | 100.250 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 100.25 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1813 | 000BXB3Y84 | 30,000 | 5/6/2015 | -30,113 | 100.375 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 100.375 NET BROKER: CREDIT SUISSE AG, | Credit Suisse |
| 1814 | 000BXB3Y84 | 55,000 | 5/6/2015 | -54,725 | 99.500 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 99.5 NET BROKER: CREDIT SUISSE AG, NEW | Credit Suisse |
| 1815 | 2738741 | -65,000 | 5/8/2015 | 47,938 | 73.750 | TOYS R US INC 7.375% 15/10/2018 PRICE: 73.75 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 1816 | 076132FAB3 | 90,000 | 5/11/2015 | -89,550 | 99.500 | RETAIL OPPORTUNITY 4% GTD SNR 15/12/2024USD PRICE: 99.5 NET BROKER: J. P. MORGAN | JP Morgan Chase |
| 1817 | 2738741 | -75,000 | 5/12/2015 | 54,938 | 73.250 | TOYS R US INC 7.375% 15/10/2018 PRICE: 73.25 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 1818 | 000B8N2417 | 5,000 | 5/12/2015 | -4,147 | 82.941 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 82.941 NET BROKER: MERRILL LY | Bank of America |
| 1819 | 000BVDPV49 | 25,000 | 5/12/2015 | -24,670 | 98.678 | BRIXMOR OPERATING PARTNERSHIP LP 3.85% NTS PRICE: 98.678 NET BROKER: J. P. MORGA | JP Morgan Chase |
| 1820 | 000B1B2PW8 | -100,000 | 5/15/2015 | 122,449 | 122.449 | MORGAN STANLEY 6.25% SNR MTN 09/08/26 USD PRICE: 122.449 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1821 | 000BVDPV49 | 40,000 | 5/15/2015 | -39,812 | 99.530 | BRIXMOR OPERATING PARTNERSHIP LP 3.85% NTS PRICE: 99.53 NET BROKER: WELLS FARGO | Wells Fargo |
| 1822 | 000BGYP9L6 | -240,000 | 5/18/2015 | 251,755 | 104.898 | ADVANCE AUTO PARTS 4.5% BDS 01/12/23 USD1000 PRICE: 104.898 NET BROKER: BARCLAYS | Barclays |
| 1823 | 000BY4JY75 | 600,000 | 5/18/2015 | -599,826 | 99.971 | ITAU UNIBANCO HLDG TRANCHE # 2.85% 26/05/2018 PRICE: 99.971 NET BROKER: MERRILL | Bank of America |
| 1824 | 000B8G2748 | -75,000 | 5/19/2015 | 76,858 | 102.477 | PIONEER NATURAL RES 3.95% NTS 15/07/22 USD PRICE: 102.477 NET BROKER: BARCLAYS CA | Barclays |
| 1825 | 000B8N2417 | 10,000 | 5/19/2015 | -8,235 | 82.351 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 82.351 NET BROKER: MERRILL LY | Bank of America |
| 1826 | 000B99FR96 | -690,000 | 5/19/2015 | 718,463 | 104.125 | PVTPL1 AVIATION CAP GROUP CORP 4.625% 31/01/2018 PRICE: 104.125 NET BROKER: GOLD | Goldman Sachs |
| 1827 | 00BF320C9 | -365,000 | 5/19/2015 | 408,044 | 111.793 | VERIZON COMMUNICATIONS 5.15 BDS DUE 15-09-2023 PRICE: 111.793 NET BROKER: CREDIT | Credit Suisse |
| 1828 | 000BVDPV49 | 65,000 | 5/20/2015 | -64,015 | 98.484 | BRIXMOR OPERATING PARTNERSHIP LP 3.85% NTS PRICE: 98.484 NET BROKER: WELLS FARGO | Wells Fargo |
| 1829 | 000B8N2417 | 10,000 | 5/21/2015 | -8,023 | 80.230 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 80.23 NET BROKER: MERRILL LYN | Bank of America |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1830 | 000B8N2417 | 10,000 | 5/21/2015 | -8,057 | 80.573 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 80.573 NET BROKER: MERRILL LY | Bank of America |
| 1831 | 000BXB3Y84 | 5,000 | 5/21/2015 | -4,975 | 99.500 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 99.5 NET BROKER: CREDIT SUISSE AG, NEW | Credit Suisse |
| 1832 | 000B8N2417 | 10,000 | 5/22/2015 | -7,914 | 79.138 | TIME WARNER CABLE 4.5% BDS 15/09/42 USD1000 PRICE: 79.138 NET BROKER: MORGAN STA | Morgan Stanley |
| 1833 | 000BYZ2XW46 | 35,000 | 6/2/2015 | -34,825 | 99.500 | THC ESCROW CORP II 6.75% 15/06/2023 PRICE: 99.5 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1834 | 033938EAT4 | 135,000 | 6/3/2015 | -133,938 | 99.213 | FLEXTRONICS INTL 4.75% 15/06/2025 PRICE: 99.213 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1835 | 000BF7ZP74 | 5,000 | 6/5/2015 | -4,725 | 94.500 | MEG ENERGY CORP SR NT 144A 7.0% 31/03/2024 PRICE: 94.5 NET BROKER: BARCLAYS CAPI | Barclays |
| 1836 | 000BF7ZP74 | 10,000 | 6/5/2015 | -9,375 | 93.750 | MEG ENERGY CORP SR NT 144A 7.0% 31/03/2024 PRICE: 93.75 NET BROKER: MERRILL LYNC | Bank of America |
| 1837 | 000BXB3Y84 | 5,000 | 6/5/2015 | -4,913 | 98.250 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 98.25 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1838 | 000BXB3Y84 | 10,000 | 6/5/2015 | -9,825 | 98.250 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 98.25 NET BROKER: CREDIT SUISSE AG, NE | Credit Suisse |
| 1839 | 000BSNH6M7 | -200,000 | 6/8/2015 | 203,600 | 101.800 | ELECTRICIDADE DE PORTUGAL FINANCE B 4.125% 144 PRICE: 101.8 NET BROKER: MERRILL | Bank of America |
| 1840 | 000BXB3Y84 | 5,000 | 6/8/2015 | -4,913 | 98.250 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 98.25 NET BROKER: CREDIT SUISSE AG, NE | Credit Suisse |
| 1841 | 000BXB3Y84 | 5,000 | 6/9/2015 | -4,881 | 97.625 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 97.625 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1842 | 000BZ0HGQ3 | 390,000 | 6/9/2015 | -387,956 | 99.476 | REYNOLDS AMERN INC 5.85% 15/08/2045 PRICE: 99.476 NET BROKER: J. P. MORGAN SECUR | JP Morgan Chase |
| 1843 | 000BZ0HGQ3 | -175,000 | 6/10/2015 | 177,893 | 101.653 | REYNOLDS AMERN INC 5.85% 15/08/2045 PRICE: 101.653 NET BROKER: GOLDMAN, SACHS AN | Goldman Sachs |
| 1844 | 000BZ0HGQ3 | -130,000 | 6/10/2015 | 132,336 | 101.797 | REYNOLDS AMERN INC 5.85% 15/08/2045 PRICE: 101.797 NET BROKER: GOLDMAN, SACHS AN | Goldman Sachs |
| 1845 | 000BZ0HGQ3 | -85,000 | 6/10/2015 | 86,503 | 101.768 | REYNOLDS AMERN INC 5.85% 15/08/2045 PRICE: 101.768 NET BROKER: GOLDMAN, SACHS AN | Goldman Sachs |
| 1846 | 000BVHFBD4 | -180,000 | 6/11/2015 | 174,494 | 96.941 | ADOBE SYSTEMS INC 3.25% BDS 01/02/2025 PRICE: 96.941 NET BROKER: WELLS FARGO BAN | Wells Fargo |
| 1847 | 000BH5GGT2 | -30,000 | 6/19/2015 | 26,175 | 87.250 | GENWORTH HLDGS INC 4.8% DUE 15/02/2024 PRICE: 87.25 NET BROKER: GOLDMAN, SACHS A | Goldman Sachs |
| 1848 | 000BH5GGT2 | -40,000 | 6/22/2015 | 35,000 | 87.500 | GENWORTH HLDGS INC 4.8% DUE 15/02/2024 PRICE: 87.5 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1849 | 000BH5GGT2 | -45,000 | 6/24/2015 | 39,263 | 87.250 | GENWORTH HLDGS INC 4.8% DUE 15/02/2024 PRICE: 87.25 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1850 | 000BXB3Y84 | 15,000 | 6/30/2015 | -14,400 | 96.000 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 96.0 NET BROKER: MORGAN STANLEY AND CO | Morgan Stanley |
| 1851 | 000BH5GGT2 | -40,000 | 7/8/2015 | 34,800 | 87.000 | GENWORTH HLDGS INC 4.8% DUE 15/02/2024 PRICE: 87.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1852 | 000BXB3Y84 | 10,000 | 7/9/2015 | -9,450 | 94.500 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 94.5 NET BROKER: MORGAN STANLEY AND CO | Morgan Stanley |
| 1853 | 000BYMPT69 | 130,000 | 7/9/2015 | -130,000 | 100.000 | CHARTER 6.484% 23/10/2045 PRICE: 100.0 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 1854 | 035671DBL8 | 35,000 | 7/9/2015 | -31,561 | 90.175 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 90.175 NET BROKER: GOLDMAN, SACHS AND C | Goldman Sachs |
| 1855 | 000BYNP1N9 | 825,000 | 7/14/2015 | -824,670 | 99.960 | SANTANDER HLDGS 4.5% 17/07/2025 PRICE: 99.96 NET BROKER: J. P. MORGAN SECURITIES | JP Morgan Chase |
| 1856 | 035671DBL8 | 10,000 | 7/21/2015 | -8,782 | 87.816 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 87.816 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1857 | 035671DBL8 | 10,000 | 7/22/2015 | -8,711 | 87.107 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 87.107 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1858 | 000BR17VT4 | -220,000 | 7/29/2015 | 216,674 | 98.488 | JPMORGAN CHASE & CO 3.875% 10/ PRICE: 98.488 NET BROKER: J. P. MORGAN SECURITIES | JP Morgan Chase |
| 1859 | 000B5T60J2 | 5,000 | 8/3/2015 | -5,358 | 107.169 | DELHAIZE GROUP SA 5.7 DUE 01/10/ PRICE: 107.169 NET BROKER: J. P. MORGAN SECURIT | JP Morgan Chase |
| 1860 | 000BR17VT4 | -200,000 | 8/3/2015 | 198,720 | 99.360 | JPMORGAN CHASE & CO 3.875% 10/ PRICE: 99.36 NET BROKER: J. P. MORGAN SECURITIES | JP Morgan Chase |
| 1861 | 0151020AS3 | 535,000 | 8/3/2015 | -529,832 | 99.034 | CELGENE CORP 3.875% 15/08/2025 PRICE: 99.034 NET BROKER: J. P. MORGAN SECURITIES | JP Morgan Chase |
| 1862 | 0225313AF2 | 200,000 | 8/3/2015 | -195,720 | 97.860 | CR AGRICOLE S A SUB NT 4.375% 17/03/2025 PRICE: 97.86 NET BROKER: GOLDMAN, SACH | Goldman Sachs |
| 1863 | 000BY4JY75 | -200,000 | 8/4/2015 | 196,800 | 98.400 | ITAU UNIBANCO HOLD 2.85% SNR 26/05/18 USD'144A PRICE: 98.4 NET BROKER: MORGAN ST | Morgan Stanley |
| 1864 | 000BLNPC35 | 10,000 | 8/6/2015 | -7,338 | 73.375 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 73.375 NET BROKER: J. P. MOR | JP Morgan Chase |
| 1865 | 000BZ4V360 | 695,000 | 8/6/2015 | -689,718 | 99.240 | CBRE SVCS INC 4.875% 01/03/2026 PRICE: 99.24 NET BROKER: J. P. MORGAN SECURITIES | JP Morgan Chase |
| 1866 | 000B5TSS61 | -10,000 | 8/7/2015 | 9,842 | 98.420 | TALISMAN ENERGY CORPBND 3.75% 01/02/2021 PRICE: 98.42 NET BROKER: J. P. MORGAN S | JP Morgan Chase |
| 1867 | 000BCZQW55 | -15,000 | 8/7/2015 | 12,150 | 81.000 | BMC SOFTWARE FINAN 8.125% SNR 15/7/21 USD'144A PRICE: 81.0 NET BROKER: MORGAN ST | Morgan Stanley |
| 1868 | 000BYVDJN1 | -120,000 | 8/7/2015 | 116,190 | 96.825 | NOBLE ENERGY INC 3.9% NTS 15/11/24 USD PRICE: 96.825 NET BROKER: WELLS FARGO BAN | Wells Fargo |
| 1869 | 000BCZQW55 | -45,000 | 8/10/2015 | 36,675 | 81.500 | BMC SOFTWARE FINAN 8.125% SNR 15/7/21 USD'144A PRICE: 81.5 NET BROKER: CREDIT SU | Credit Suisse |
| 1870 | 000BCZQW55 | -15,000 | 8/10/2015 | 12,225 | 81.500 | BMC SOFTWARE FINAN 8.125% SNR 15/7/21 USD'144A PRICE: 81.5 NET BROKER: MORGAN ST | Morgan Stanley |
| 1871 | 000B84WPV3 | 10,000 | 8/11/2015 | -9,925 | 99.250 | CONCHO RES INC 5.0% 01/04/2023 PRICE: 99.25 NET BROKER: DEUTSCHE BANK SECURITIES | Deutsche Bank |
| 1872 | 000B8P5L79 | 20,000 | 8/11/2015 | -17,750 | 88.750 | QEP RESOURCES INC 3.95% BDS 15/09/22 PRICE: 88.75 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1873 | 000BLNPC35 | 5,000 | 8/11/2015 | -3,550 | 71.000 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 71.0 NET BROKER: MERRILL LYN | Bank of America |
| 1874 | 000BLNPC35 | 5,000 | 8/11/2015 | -3,600 | 72.000 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 72.0 NET BROKER: CREDIT SUIS | Credit Suisse |
| 1875 | 000BLNPC35 | 10,000 | 8/11/2015 | -7,300 | 73.000 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 73.0 NET BROKER: BARCLAYS CA | Barclays |
| 1876 | 000BP4KBV8 | 40,000 | 8/11/2015 | -35,500 | 88.750 | SM ENERGY CO SR NT 5.0% 15/01/2024 PRICE: 88.75 NET BROKER: DEUTSCHE BANK SECURI | Deutsche Bank |
| 1877 | 000BRJMGD0 | 10,000 | 8/11/2015 | -8,238 | 82.375 | BONANZA CREEK ENER 6.75% SR NTS 15/04/21USD20 PRICE: 82.375 NET BROKER: MERRILL | Bank of America |
| 1878 | 000BW39G98 | 5,000 | 8/11/2015 | -4,538 | 90.750 | ANTERO RESOURCES COR 5.125% 01/12/22 PRICE: 90.75 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1879 | 000BXB3Y84 | 15,000 | 8/11/2015 | -14,475 | 96.500 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 96.5 NET BROKER: MORGAN STANLEY AND CO | Morgan Stanley |
| 1880 | 007317QAG0 | 20,000 | 8/11/2015 | -16,850 | 84.250 | BAYTEX ENERGY CORP SR 144A 5.625% 01/06/2024 PRICE: 84.25 NET BROKER: MERRILL L | Bank of America |
| 1881 | 000BLNPC35 | 10,000 | 8/12/2015 | -7,050 | 70.500 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 70.5 NET BROKER: BARCLAYS CA | Barclays |
| 1882 | 000BQ8NZY1 | 55,000 | 8/12/2015 | -47,988 | 87.250 | OASIS PETE INC 6.875% 15/03/2022 PRICE: 87.25 NET BROKER: MERRILL LYNCH PIECE FE | Bank of America |
| 1883 | 000BR17W91 | 35,000 | 8/12/2015 | -25,550 | 73.000 | BONANZA CREEK ENER 5.75% BDS 01/02/23 USD2000 PRICE: 73.0 NET BROKER: MERRILL LY | Bank of America |
| 1884 | 000BXCJ180 | 25,000 | 8/12/2015 | -22,563 | 90.250 | SM ENERGY CO SR NT 5.625% 01/06/2025 PRICE: 90.25 NET BROKER: DEUTSCHE BANK SECU | Deutsche Bank |
| 1885 | 000B7JVM46 | 35,000 | 8/13/2015 | -31,063 | 88.750 | QEP RESOURCES INC 5.375% BDS 15/ PRICE: 88.75 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1886 | 000B84WPV3 | 10,000 | 8/13/2015 | -9,875 | 98.750 | CONCHO RES INC 5.0% 01/04/2023 PRICE: 98.75 NET BROKER: DEUTSCHE BANK SECURITIES | Deutsche Bank |
| 1887 | 000BLNPC35 | 5,000 | 8/13/2015 | -3,544 | 70.875 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 70.875 NET BROKER: DEUTSCHE | Deutsche Bank |
| 1888 | 000BW39G98 | 25,000 | 8/13/2015 | -22,781 | 91.125 | ANTERO RESOURCES COR 5.125% 01/12/22 PRICE: 91.125 NET BROKER: MERRILL LYNCH PIE | Bank of America |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1889 | 000BXB3Y84 | 15,000 | 8/13/2015 | -14,513 | 96.750 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 96.75 NET BROKER: CREDIT SUISSE AG, NE | Credit Suisse |
| 1890 | 000B84WPV3 | 15,000 | 8/14/2015 | -14,813 | 98.750 | CONCHO RES INC 5.0% 01/04/2023 PRICE: 98.75 NET BROKER: DEUTSCHE BANK SECURITIES | Deutsche Bank |
| 1891 | 000BVFNZG1 | 20,000 | 8/14/2015 | -18,200 | 91.000 | RICE ENERGY INC SR NT 6.25%22 PRICE: 91.0 NET BROKER: WELLS FARGO BANK, N.A. | Wells Fargo |
| 1892 | 000BLNPC35 | 5,000 | 8/17/2015 | -3,513 | 70.250 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 70.25 NET BROKER: MERRILL L | Bank of America |
| 1893 | 000BRJMGD0 | 10,000 | 8/17/2015 | -7,900 | 79.000 | BONANZA CREEK ENER 6.75% SR NTS 15/04/21USD20 PRICE: 79.0 NET BROKER: WELLS FARG | Wells Fargo |
| 1894 | 000BW39G98 | 5,000 | 8/17/2015 | -4,525 | 90.500 | ANTERO RESOURCES COR 5.125% 01/12/22 PRICE: 90.5 NET BROKER: WELLS FARGO BANK, N | Wells Fargo |
| 1895 | 000B3X59Q1 | 5,000 | 8/18/2015 | -3,700 | 74.000 | CHESAPEAKE ENERGY 6.125% SNR 15/02/2021 USD PRICE: 74.0 NET BROKER: MERRILL LYNC | Bank of America |
| 1896 | 000B8P5L79 | 15,000 | 8/18/2015 | -13,088 | 87.250 | QEP RESOURCES INC 3.95% BDS 15/09/22 PRICE: 87.25 NET BROKER: MORGAN STANLEY AND | Morgan Stanley |
| 1897 | 000BP4KBV8 | 5,000 | 8/18/2015 | -4,425 | 88.500 | SM ENERGY CO SR NT 5.0% 15/01/2024 PRICE: 88.5 NET BROKER: MORGAN STANLEY AND CO | Morgan Stanley |
| 1898 | 000BQ8NZY1 | 80,000 | 8/18/2015 | -69,200 | 86.500 | OASIS PETE INC 6.875% 15/03/2022 PRICE: 86.5 NET BROKER: DEUTSCHE BANK SECURITIE | Deutsche Bank |
| 1899 | 000B3TTQT9 | 40,000 | 8/19/2015 | -37,000 | 92.500 | OASIS PETROLEUM IN 7.25% GTD SNR 01/02/19 U PRICE: 92.5 NET BROKER: MERRILL LYNC | Bank of America |
| 1900 | 000B3X59Q1 | 10,000 | 8/19/2015 | -7,300 | 73.000 | CHESAPEAKE ENERGY 6.125% SNR 15/02/2021 USD PRICE: 73.0 NET BROKER: MERRILL LYNC | Bank of America |
| 1901 | 000BCZQW55 | -30,000 | 8/19/2015 | 24,075 | 80.250 | BMC SOFTWARE FINAN 8.125% SNR 15/7/21 USD144A PRICE: 80.25 NET BROKER: CREDIT S | Credit Suisse |
| 1902 | 000BLNPC35 | 10,000 | 8/19/2015 | -6,913 | 69.125 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 69.125 NET BROKER: MERRILL L | Bank of America |
| 1903 | 000BRJMGD0 | 15,000 | 8/19/2015 | -11,381 | 75.875 | BONANZA CREEK ENER 6.75% SR NTS 15/04/21USD20 PRICE: 75.875 NET BROKER: MERRILL | Bank of America |
| 1904 | 000B3TTQT9 | 40,000 | 8/20/2015 | -36,600 | 91.500 | OASIS PETROLEUM IN 7.25% GTD SNR 01/02/19 U PRICE: 91.5 NET BROKER: MERRILL LYNC | Bank of America |
| 1905 | 000B3X59Q1 | 5,000 | 8/20/2015 | -3,638 | 72.750 | CHESAPEAKE ENERGY 6.125% SNR 15/02/2021 USD PRICE: 72.75 NET BROKER: MERRILL LYN | Bank of America |
| 1906 | 000BRJMGD0 | 10,000 | 8/20/2015 | -7,563 | 75.625 | BONANZA CREEK ENER 6.75% SR NTS 15/04/21USD20 PRICE: 75.625 NET BROKER: J. P. MO | JP Morgan Chase |
| 1907 | 000BVFNZG1 | 20,000 | 8/20/2015 | -17,900 | 89.500 | RICE ENERGY INC SR NT 6.25%22 PRICE: 89.5 NET BROKER: MERRILL LYNCH PIECE FENNER | Bank of America |
| 1908 | 000BW39G98 | 10,000 | 8/20/2015 | -8,938 | 89.375 | ANTERO RESOURCES COR 5.125% 01/12/22 PRICE: 89.375 NET BROKER: MERRILL LYNCH PIE | Bank of America |
| 1909 | 00731TQAG0 | 10,000 | 8/20/2015 | -8,225 | 82.250 | BAYTEX ENERGY CORP SR NT 144A 5.625% 01/06/2024 PRICE: 82.25 NET BROKER: BARCLAY | Barclays |
| 1910 | 000BRJMGD0 | 5,000 | 8/21/2015 | -3,750 | 75.000 | BONANZA CREEK ENER 6.75% SR NTS 15/04/21USD20 PRICE: 75.0 NET BROKER: MERRILL LY | Bank of America |
| 1911 | 000BXB3Y84 | 15,000 | 8/21/2015 | -14,231 | 94.875 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 94.875 NET BROKER: CREDIT SUISSE AG, N | Credit Suisse |
| 1912 | 000BW39G98 | 15,000 | 8/25/2015 | -13,088 | 87.250 | ANTERO RESOURCES COR 5.125% 01/12/22 PRICE: 87.25 NET BROKER: CREDIT SUISSE AG, | Credit Suisse |
| 1913 | 000BXCJ180 | 15,000 | 8/26/2015 | -13,050 | 87.000 | SM ENERGY CO SR NT 5.625% 01/06/2023 PRICE: 87.0 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1914 | 000BXB3Y84 | 10,000 | 8/28/2015 | -9,738 | 97.375 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 97.375 NET BROKER: CREDIT SUISSE AG, N | Credit Suisse |
| 1915 | 000B8P5L79 | 20,000 | 8/31/2015 | -17,300 | 86.500 | QEP RESOURCES INC 3.95% BDS 15/09/22 PRICE: 86.5 NET BROKER: MORGAN STANLEY AND | Morgan Stanley |
| 1916 | 000BP4KBV8 | 5,000 | 8/31/2015 | -4,325 | 86.500 | SM ENERGY CO SR NT 5.0% 15/01/2024 PRICE: 86.5 NET BROKER: MORGAN STANLEY AND CO | Morgan Stanley |
| 1917 | 000B7JVMK6 | 30,000 | 9/1/2015 | -26,175 | 87.250 | QEP RESOURCES INC 5.375% BDS 15/05/23 PRICE: 87.25 NET BROKER: MERRILL LYNCH PIECE FENNER | Bank of America |
| 1918 | 000B84WPV3 | 10,000 | 9/1/2015 | -9,838 | 98.375 | CONCHO RES INC 5.0% 01/04/2023 PRICE: 98.375 NET BROKER: MERRILL LYNCH PIECE FEN | Bank of America |
| 1919 | 000B84WPV3 | 15,000 | 9/1/2015 | -14,813 | 98.750 | CONCHO RES INC 5.0% 01/04/2023 PRICE: 98.75 NET BROKER: MERRILL LYNCH PIECE FENN | Bank of America |
| 1920 | 000BJT3FD0 | 135,000 | 9/1/2015 | -133,024 | 98.536 | GEN MTRS FINL CO SR NT 4.25% 15/05/2023 PRICE: 98.536 NET BROKER: MERRILL LYNCH | Bank of America |
| 1921 | 000BJT3FD0 | 935,000 | 9/1/2015 | -921,312 | 98.536 | GEN MTRS FINL CO SR NT 4.25% 15/05/2023 PRICE: 98.536 NET BROKER: MERRILL LYNCH | Bank of America |
| 1922 | 000BP9DLV2 | -670,000 | 9/1/2015 | 684,465 | 102.159 | GENERAL MOTORS CO 4.875% SNR PRICE: 102.159 NET BROKER: MORGAN STANLEY AND CO., | Morgan Stanley |
| 1923 | 000BP9DLV2 | -265,000 | 9/1/2015 | 271,008 | 102.267 | GENERAL MOTORS CO 4.875% SNR PRICE: 102.267 NET BROKER: MERRILL LYNCH PIECE FENN | Bank of America |
| 1924 | 000BP9DLV2 | -135,000 | 9/1/2015 | 138,024 | 102.240 | GENERAL MOTORS CO 4.875% SNR PRICE: 102.24 NET BROKER: MORGAN STANLEY AND CO., L | Morgan Stanley |
| 1925 | 000BXB3Y84 | 10,000 | 9/1/2015 | -9,700 | 97.000 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 97.0 NET BROKER: CREDIT SUISSE AG, NEW | Credit Suisse |
| 1926 | 000BLNPC35 | 25,000 | 9/2/2015 | -18,250 | 73.000 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 73.0 NET BROKER: MERRILL LYN | Bank of America |
| 1927 | 000BMMV231 | 15,000 | 9/2/2015 | -13,969 | 93.125 | ANTERO RESOURCES F 5.375% NT 01/11/21 USD1000 PRICE: 93.125 NET BROKER: MERRILL, | Bank of America |
| 1928 | 000BXB3Y84 | 10,000 | 9/3/2015 | -9,675 | 96.750 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 96.75 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 1929 | 000BLNPC35 | 5,000 | 9/8/2015 | -3,738 | 74.750 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 74.75 NET BROKER: MERRILL LY | Bank of America |
| 1930 | 000BP9DLV2 | -185,000 | 9/8/2015 | 189,388 | 102.372 | GENERAL MOTORS CO 4.875% SNR PRICE: 102.372 NET BROKER: MORGAN STANLEY AND CO., | Morgan Stanley |
| 1931 | 000B3X59Q1 | 5,000 | 9/9/2015 | -4,038 | 80.750 | CHESAPEAKE ENERGY 6.125% SNR 15/02/2021 USD PRICE: 80.75 NET BROKER: BARCLAYS CA | Barclays |
| 1932 | 000BYMYNS6 | 205,000 | 9/9/2015 | -202,257 | 98.662 | GEN MTRS FINL CO SR NT 4.25% 15/05/2023 PRICE: 98.662 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 1933 | 000BP9DLV2 | -205,000 | 9/9/2015 | 209,986 | 102.432 | GENERAL MOTORS CO 4.875% SNR PRICE: 102.432 NET BROKER: WELLS FARGO BANK, N.A. | Wells Fargo |
| 1934 | 000BYMYP46 | 40,000 | 9/9/2015 | -40,000 | 100.000 | TARGA RES PARTNERS 6.75% 15/03/2024 PRICE: 100.0 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 1935 | 000BYMYP46 | 710,000 | 9/9/2015 | -707,132 | 99.596 | GILEAD SCIENCES 0.0% 01/03/2026 PRICE: 99.596 NET BROKER: J. P. MORGAN SECURI | JP Morgan Chase |
| 1936 | 000BYMYPB3 | 630,000 | 9/9/2015 | -622,919 | 98.876 | MARRIOTT INTL INC 3.75% 01/10/2025 PRICE: 98.876 NET BROKER: J. P. MORGAN SECURI | JP Morgan Chase |
| 1937 | 000BLNPC35 | 5,000 | 9/10/2015 | -3,800 | 76.000 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 76.0 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 1938 | 000B6ZJT17 | 10,000 | 9/11/2015 | -9,925 | 99.250 | CONCHO RES INC 5.5% BDS 01/10/22 USD1000 PRICE: 99.25 NET BROKER: MERRILL LYNCH | Bank of America |
| 1939 | 000BLNPC35 | 5,000 | 9/11/2015 | -3,763 | 75.250 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 75.25 NET BROKER: BARCLAYS C | Barclays |
| 1940 | 000BLNPC35 | 5,000 | 9/14/2015 | -3,725 | 74.500 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 74.5 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 1941 | 000BW39G98 | 5,000 | 9/15/2015 | -4,638 | 92.750 | ANTERO RESOURCES COR 5.125% 01/12/22 PRICE: 92.75 NET BROKER: MERRILL LYNCH PIEC | Bank of America |
| 1942 | 000BYW4182 | -15,000 | 9/15/2015 | 15,150 | 101.000 | NOBLE ENERGY INC 5.625% NTS 01/05/21 USD1000 PRICE: 101.0 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 1943 | 000BLNPC35 | 10,000 | 9/16/2015 | -7,350 | 73.500 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 73.5 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1944 | 000BVFNZG1 | 5,000 | 9/16/2015 | -4,750 | 95.000 | RICE ENERGY INC SR NT 6.25%22 PRICE: 95.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1945 | 000BLNPC35 | 5,000 | 9/17/2015 | -3,675 | 73.500 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 73.5 NET BROKER: MERRILL LYN | Bank of America |
| 1946 | 00731TQAG0 | 15,000 | 9/18/2015 | -12,750 | 85.000 | BAYTEX ENERGY CORP SR NT 144A 5.625% 01/06/2024 PRICE: 85.0 NET BROKER: BARCLAYS | Barclays |
| 1947 | 000BLNPC35 | 5,000 | 9/21/2015 | -3,588 | 71.750 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 71.75 NET BROKER: MORGAN STA | Morgan Stanley |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 1948 | 000BXB3Y84 | 15,000 | 9/21/2015 | -14,438 | 96.250 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 96.25 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 1949 | 000B84WPV3 | 5,000 | 9/22/2015 | -4,881 | 97.625 | CONCHO RES INC 5.0% 01/04/2023 PRICE: 97.625 NET BROKER: MERRILL LYNCH PIECE FEN | Bank of America |
| 1950 | 000BR17W91 | 15,000 | 9/22/2015 | -10,238 | 68.250 | BONANZA CREEK ENER 5.75% BDS 01/02/23 USD2000 PRICE: 68.25 NET BROKER: DEUTSCHE BANK | Deutsche Bank |
| 1951 | 000BW39G98 | 5,000 | 9/22/2015 | -4,488 | 89.750 | ANTERO RESOURCES COR 5.125% 01/12/22 PRICE: 89.75 NET BROKER: MERRILL LYNCH PIEC | Bank of America |
| 1952 | 000BG49190 | 55,000 | 9/23/2015 | -35,338 | 64.250 | PETROBRAS INTL FIN GTD GLOBAL 6.875% 20/01/2040 PRICE: 64.25 NET BROKER: CREDIT | Credit Suisse |
| 1953 | 000BLNPC35 | 15,000 | 9/23/2015 | -10,538 | 70.250 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 70.25 NET BROKER: MERRILL LY | Bank of America |
| 1954 | 000BRYXHM4 | 5,000 | 9/23/2015 | -4,675 | 93.500 | TARGA RES INC 4.125% SNR 15/11/19 USD'144 PRICE: 93.5 NET BROKER: WELLS FARGO BA | Wells Fargo |
| 1955 | 000B6ZJT17 | 10,000 | 9/24/2015 | -9,650 | 96.500 | CONCHO RES INC 5.5% BDS 01/10/22 USD1000 PRICE: 96.5 NET BROKER: BARCLAYS CAPITA | Barclays |
| 1956 | 000B8MG722 | 5,000 | 9/24/2015 | -3,850 | 77.000 | CHESAPEAKE ENERGY SR NT 6.625% 15/08/2020 PRICE: 77.0 NET BROKER: DEUTSCHE BANK | Deutsche Bank |
| 1957 | 000B99K1W2 | 55,000 | 9/24/2015 | -32,175 | 58.500 | PETROBRAS GLOB FIN 5.625% GTD 20/05/43 USD1000 PRICE: 58.5 NET BROKER: MERRILL L | Bank of America |
| 1958 | 000BF2H6B6 | 30,000 | 9/24/2015 | -18,600 | 62.000 | PETROBRAS GLOB FIN 6.75% GTD SNR 27/01/41 U PRICE: 62.0 NET BROKER: BARCLAYS BAN | Barclays |
| 1959 | 000BLNPC35 | 5,000 | 9/24/2015 | -3,369 | 67.375 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 67.375 NET BROKER: DEUTSCHE | Deutsche Bank |
| 1960 | 000BMMV231 | 5,000 | 9/24/2015 | -4,513 | 90.250 | ANTERO RESOURCES F 5.375% NT 01/11/21 USD1000 PRICE: 90.25 NET BROKER: MERRILL L | Bank of America |
| 1961 | 000BP4KBV8 | 5,000 | 9/24/2015 | -4,275 | 85.500 | SM ENERGY CO SR NT 5.0% 15/01/2024 PRICE: 85.5 NET BROKER: J. P. MORGAN SECURITI | JP Morgan Chase |
| 1962 | 000BRYXHM4 | 10,000 | 9/24/2015 | -9,225 | 92.250 | TARGA RES INC 4.125% SNR 15/11/19 USD'144 PRICE: 92.25 NET BROKER: MERRILL LYNCH | Bank of America |
| 1963 | 000B3XG6C9 | 5,000 | 9/28/2015 | -4,950 | 99.000 | CONCHO RES INC 6.5% GTD SNR 15/01/2022 USD PRICE: 99.0 NET BROKER: BARCLAYS CAPI | Barclays |
| 1964 | 000B99K1W2 | 15,000 | 9/28/2015 | -8,813 | 58.750 | PETROBRAS GLOB FIN 5.625% GTD 20/05/43 USD1000 PRICE: 58.75 NET BROKER: MERRILL | Bank of America |
| 1965 | 000BF2H6B6 | 30,000 | 9/28/2015 | -18,600 | 62.000 | PETROBRAS GLOB FIN 6.75% GTD SNR 27/01/41 U PRICE: 62.0 NET BROKER: GOLDMAN, SAC | Goldman Sachs |
| 1966 | 000BF2H6B6 | 60,000 | 9/28/2015 | -36,450 | 60.750 | PETROBRAS GLOB FIN 6.75% GTD SNR 27/01/41 U PRICE: 60.75 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1967 | 000BG49190 | 10,000 | 9/28/2015 | -6,300 | 63.000 | PETROBRAS INTL FIN GTD GLOBAL 6.875% 20/01/2040 PRICE: 63.0 NET BROKER: CREDIT S | Credit Suisse |
| 1968 | 000BLNPC35 | 5,000 | 9/28/2015 | -3,225 | 64.500 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 64.5 NET BROKER: CREDIT SUIS | Credit Suisse |
| 1969 | 000B3X59Q1 | 5,000 | 9/29/2015 | -3,481 | 69.625 | CHESAPEAKE ENERGY 6.125% SNR 15/02/2021 USD PRICE: 69.625 NET BROKER: MERRILL LY | Bank of America |
| 1970 | 000BF2H6B6 | 25,000 | 9/29/2015 | -15,250 | 61.000 | PETROBRAS GLOB FIN 6.75% GTD SNR 27/01/41 U PRICE: 61.0 NET BROKER: MERRILL LYNC | Bank of America |
| 1971 | 000BG49190 | 50,000 | 9/29/2015 | -30,063 | 60.125 | PETROBRAS INTL FIN GTD GLOBAL 6.875% 20/01/2040 PRICE: 60.125 NET BROKER: MORGAN | Morgan Stanley |
| 1972 | 000BKX5BP3 | 20,000 | 9/29/2015 | -12,350 | 61.750 | PETROBRAS GLOB FIN 7.25% NTS 17/03/44 USD1000 PRICE: 61.75 NET BROKER: CREDIT SU | Credit Suisse |
| 1973 | 000BKX5BP3 | 25,000 | 9/29/2015 | -15,500 | 62.000 | PETROBRAS GLOB FIN 7.25% NTS 17/03/44 USD1000 PRICE: 62.0 NET BROKER: MERRILL LY | Bank of America |
| 1974 | 000BRYXHM4 | 5,000 | 9/29/2015 | -4,525 | 90.500 | TARGA RES INC 4.125% SNR 15/11/19 USD'144 PRICE: 90.5 NET BROKER: MERRILL LYNCH | Bank of America |
| 1975 | 000BVCJN35 | 5,000 | 9/29/2015 | -5,056 | 101.125 | AIRCASTLE LIMITED 5.5% BDS 15/02/22 USD1000 PRICE: 101.125 NET BROKER: J. P. MOR | JP Morgan Chase |
| 1976 | 000B3XG6C9 | 5,000 | 9/30/2015 | -4,919 | 98.375 | CONCHO RES INC 6.5% GTD SNR 15/01/2022 USD PRICE: 98.375 NET BROKER: MORGAN STAN | Morgan Stanley |
| 1977 | 000BYZFG32 | 520,000 | 9/30/2015 | -518,570 | 99.725 | HEWLETT PACKARD 0.0% 15/10/2025 PRICE: 99.725 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 1978 | 000BLNPC35 | 5,000 | 10/1/2015 | -3,200 | 64.000 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 64.0 NET BROKER: CREDIT SUIS | Credit Suisse |
| 1979 | 000BYZFG32 | 15,000 | 10/1/2015 | -14,837 | 98.916 | HEWLETT PACKARD 4.9% 15/10/2025 PRICE: 98.916 NET BROKER: J. P. MORGAN SECURITIE | JP Morgan Chase |
| 1980 | 000BRYXHM4 | 5,000 | 10/2/2015 | -4,438 | 88.750 | TARGA RES INC 4.125% SNR 15/11/19 USD'144 PRICE: 88.75 NET BROKER: DEUTSCHE BANK | Deutsche Bank |
| 1981 | 000BRYXHM4 | 10,000 | 10/2/2015 | -8,950 | 89.500 | TARGA RES INC 4.125% SNR 15/11/19 USD'144 PRICE: 89.5 NET BROKER: MERRILL LYNCH | Bank of America |
| 1982 | 000BYML16 | 75,000 | 10/2/2015 | -70,477 | 93.969 | ENTERPRISE PRODS OPER LLC 3.7% 15/02/26 PRICE: 93.969 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 1983 | 000BYZFG32 | 20,000 | 10/8/2015 | -19,715 | 98.576 | HEWLETT PACKARD CO 4.9% BDS 15/10/25 USD200014 PRICE: 98.576 NET BROKER: J. P. M | JP Morgan Chase |
| 1984 | 000BXB3Y84 | 15,000 | 10/13/2015 | -14,700 | 98.000 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 98.0 NET BROKER: CREDIT SUISSE AG, NEW | Credit Suisse |
| 1985 | 000BYMYP46 | -100,000 | 10/14/2015 | 101,748 | 101.748 | GILEAD SCIENCES SR NT 3.65% 01/03/2026 PRICE: 101.748 NET BROKER: MERRILL LYNCH | Bank of America |
| 1986 | 000BYMYP46 | -610,000 | 10/15/2015 | 616,344 | 101.040 | GILEAD SCIENCES SR NT 3.65% 01/03/2026 PRICE: 101.04 NET BROKER: MERRILL LYNCH P | Bank of America |
| 1987 | 000BYNMJD6 | 160,000 | 10/16/2015 | -160,000 | 100.000 | AERCAP IRELAND CAP LTD 4.625% 30/10/2020 PRICE: 100.0 NET BROKER: MERRILL LYNCH | Bank of America |
| 1988 | 000BYQ5FH8 | 155,000 | 10/19/2015 | -154,623 | 99.757 | BRAMBLES USA INC 4.125% 23/10/2025 PRICE: 99.757 NET BROKER: J. P. MORGAN SECURI | JP Morgan Chase |
| 1989 | 000BLNPC35 | 10,000 | 10/20/2015 | -6,825 | 68.250 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 68.25 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1990 | 000BLNPC35 | 10,000 | 10/21/2015 | -6,650 | 66.500 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 66.5 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 1991 | 000BLNPC35 | 10,000 | 10/21/2015 | -6,775 | 67.750 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 67.75 NET BROKER: J. P. MORG | JP Morgan Chase |
| 1992 | 007317QAG0 | 10,000 | 10/21/2015 | -8,325 | 83.250 | BAYTEX ENERGY CORP SR NT 144A 5.625% 01/06/2024 PRICE: 83.25 NET BROKER: BARCLAY | Barclays |
| 1993 | 091831AAB7 | 30,000 | 10/22/2015 | -25,050 | 83.500 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 83.5 NET BROKER: MERRILL | Bank of America |
| 1994 | 091831AAB7 | 50,000 | 10/22/2015 | -42,250 | 84.500 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 84.5 NET BROKER: J. P. MO | JP Morgan Chase |
| 1995 | 000B8Q8Q83 | -5,000 | 10/23/2015 | 5,288 | 105.750 | CIT GROUP INC 5% NTS 15/08/22 USD PRICE: 105.75 NET BROKER: DEUTSCHE BANK SECURI | Deutsche Bank |
| 1996 | 091831AAB7 | 25,000 | 10/23/2015 | -21,969 | 87.875 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 87.875 NET BROKER: J. P M | JP Morgan Chase |
| 1997 | 091831AAB7 | 40,000 | 10/23/2015 | -35,150 | 87.875 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 87.875 NET BROKER: DEUTSC | Deutsche Bank |
| 1998 | 091831AAB7 | 100,000 | 10/23/2015 | -87,875 | 87.875 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 87.875 NET BROKER: DEUTSC | Deutsche Bank |
| 1999 | 091911KAE2 | 80,000 | 10/23/2015 | -69,000 | 86.250 | VALEANT PH INT INC 5.5% BDS 01/03/23 USD1000 PRICE: 86.25 NET BROKER: DEUTSCHE B | Deutsche Bank |
| 2000 | 000B8Q8Q83 | -10,000 | 10/26/2015 | 10,575 | 105.750 | CIT GROUP INC 5% NTS 15/08/22 USD PRICE: 105.75 NET BROKER: BARCLAYS | Barclays |
| 2001 | 000BLNPC35 | 10,000 | 10/26/2015 | -6,325 | 63.250 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 63.25 NET BROKER: DEUTSCHE B | Deutsche Bank |
| 2002 | 000BLNPC35 | 10,000 | 10/26/2015 | -6,550 | 65.500 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 65.5 NET BROKER: BARCLAYS CA | Barclays |
| 2003 | 091831AAB7 | 15,000 | 10/26/2015 | -12,769 | 85.125 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 85.125 NET BROKER: GOLDMA | Goldman Sachs |
| 2004 | 091831AAB7 | 15,000 | 10/26/2015 | -12,788 | 85.250 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 85.25 NET BROKER: MERRILL | Bank of America |
| 2005 | 091831AAB7 | 15,000 | 10/26/2015 | -12,863 | 85.750 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 85.75 NET BROKER: J. P. M | JP Morgan Chase |
| 2006 | 091831AAB7 | 15,000 | 10/26/2015 | -12,900 | 86.000 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 86.0 NET BROKER: MERRILL | Bank of America |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 2007 | 091831AAB7 | 15,000 | 10/26/2015 | -12,975 | 86.500 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 86.5 NET BROKER: GOLDMAN, | Goldman Sachs |
| 2008 | 091831AAB7 | 30,000 | 10/26/2015 | -25,650 | 85.500 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 85.5 NET BROKER: GOLDMAN, | Goldman Sachs |
| 2009 | 091831AAB7 | 75,000 | 10/26/2015 | -64,219 | 85.625 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 85.625 NET BROKER: DEUTSC | Deutsche Bank |
| 2010 | 091911KAE2 | 15,000 | 10/26/2015 | -12,713 | 84.750 | VALEANT PH INT INC 5.5% BDS 01/03/23 USD1000 PRICE: 84.75 NET BROKER: MERRILL LY | Bank of America |
| 2011 | 091911KAE2 | 15,000 | 10/26/2015 | -12,806 | 85.375 | VALEANT PH INT INC 5.5% BDS 01/03/23 USD1000 PRICE: 85.375 NET BROKER: J. P. MOR | JP Morgan Chase |
| 2012 | 091911KAE2 | 25,000 | 10/26/2015 | -21,188 | 84.750 | VALEANT PH INT INC 5.5% BDS 01/03/23 USD1000 PRICE: 84.75 NET BROKER: J. P. MORG | JP Morgan Chase |
| 2013 | 000B93V574 | 10,000 | 10/27/2015 | -6,200 | 62.000 | CHESAPEAKE ENERGY 5.75% BDS 15/03/23 USD1000 PRICE: 62.0 NET BROKER: MERRILL LYN | Bank of America |
| 2014 | 000BW39G98 | 5,000 | 10/27/2015 | -4,450 | 89.000 | ANTERO RESOURCES COR 5.125% 01/12/22 PRICE: 89.0 NET BROKER: J. P. MORGAN SECURI | JP Morgan Chase |
| 2015 | 091831AAB7 | 20,000 | 10/27/2015 | -16,900 | 84.500 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 84.5 NET BROKER: GOLDMAN, | Goldman Sachs |
| 2016 | 000BCL2NF4 | -20,000 | 10/28/2015 | 21,025 | 105.125 | CIT GROUP INC 5% SNR 01/08/2023 USD PRICE: 105.125 NET BROKER: MORGAN STANLEY AN | Morgan Stanley |
| 2017 | 000BLNPC35 | 10,000 | 10/28/2015 | -6,200 | 62.000 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2023 PRICE: 62.0 NET BROKER: BARCLAYS CA | Barclays |
| 2018 | 437076BE1 | -95,000 | 10/28/2015 | 96,980 | 102.084 | SOLD 95,000.00 PAR 10-28-15 AT A PRICE OF $102.084 NET PLUS ACCRUED INTEREST REC | Barclays |
| 2019 | 007317QAG0 | 10,000 | 10/29/2015 | -8,300 | 83.000 | BAYTEX ENERGY CORP SR NT 144A 5.625% 01/06/2024 PRICE: 83.0 NET BROKER: BARCLAYS | Barclays |
| 2020 | 091831AAB7 | 25,000 | 10/29/2015 | -21,438 | 85.750 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 85.75 NET BROKER: MERRILL | Bank of America |
| 2021 | 091831AAB7 | 15,000 | 10/30/2015 | -12,675 | 84.500 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 84.5 NET BROKER: MERRILL | Bank of America |
| 2022 | 091831AAB7 | 15,000 | 10/30/2015 | -12,750 | 85.000 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 85.0 NET BROKER: J. P. MO | JP Morgan Chase |
| 2023 | 091831AAB7 | 25,000 | 10/30/2015 | -21,063 | 84.250 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 84.25 NET BROKER: J. P. M | JP Morgan Chase |
| 2024 | 091831AAB7 | 25,000 | 10/30/2015 | -21,125 | 84.500 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 84.5 NET BROKER: DEUTSCHE | Deutsche Bank |
| 2025 | 091831AAB7 | 40,000 | 10/30/2015 | -34,000 | 85.000 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 85.0 NET BROKER: GOLDMAN, | Goldman Sachs |
| 2026 | 091831AAB7 | 40,000 | 10/30/2015 | -34,000 | 85.000 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 85.0 NET BROKER: DEUTSCHE | Deutsche Bank |
| 2027 | 000BCL2NF4 | -50,000 | 11/2/2015 | 52,563 | 105.125 | CIT GROUP INC 5% SNR 01/08/2023 USD PRICE: 105.125 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2028 | 000BTN21S0 | -45,000 | 11/2/2015 | 40,622 | 90.271 | KINDER MORGAN INC 4.3% BDS 01/06/25 USD1000 PRICE: 90.271 NET BROKER: BARCLAYS C | Barclays |
| 2029 | 000BV54K58 | 45,000 | 11/2/2015 | -39,867 | 88.593 | KINDER MORGAN ENER 4.25% BDS 01/09/24 USD1000 PRICE: 88.593 NET BROKER: BARCLAYS | Barclays |
| 2030 | 000BGLVXJ3 | 25,000 | 11/3/2015 | -21,594 | 86.375 | VALEANT PHARMACEUTICALS INTL INC CDA SR NT PRICE: 86.375 NET BROKER: J. P. MORGA | JP Morgan Chase |
| 2031 | 091831AAB7 | 10,000 | 11/3/2015 | -8,638 | 86.375 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 86.375 NET BROKER: MERRIL | Bank of America |
| 2032 | 091831AAB7 | 10,000 | 11/3/2015 | -8,650 | 86.500 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 86.5 NET BROKER: MERRILL | Bank of America |
| 2033 | 091831AAB7 | 15,000 | 11/3/2015 | -12,900 | 86.000 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 86.0 NET BROKER: J. P. MO | JP Morgan Chase |
| 2034 | 091831AAB7 | 15,000 | 11/3/2015 | -12,938 | 86.250 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 86.25 NET BROKER: J. P. M | JP Morgan Chase |
| 2035 | 091831AAB7 | 15,000 | 11/3/2015 | -12,975 | 86.500 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 86.5 NET BROKER: MERRILL | Bank of America |
| 2036 | 091831AAB7 | 5,000 | 11/4/2015 | -4,275 | 85.500 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 85.5 NET BROKER: MERRILL | Bank of America |
| 2037 | 091831AAB7 | 5,000 | 11/4/2015 | -4,300 | 86.000 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 86.0 NET BROKER: GOLDMAN, | Goldman Sachs |
| 2038 | 000BLNPC35 | 15,000 | 11/5/2015 | -9,225 | 61.500 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2023 PRICE: 61.5 NET BROKER: MERRILL LYN | Bank of America |
| 2039 | 091831AAB7 | 5,000 | 11/5/2015 | -4,075 | 81.500 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 81.5 NET BROKER: J. P. MO | JP Morgan Chase |
| 2040 | 000BLNPC35 | 10,000 | 11/6/2015 | -5,950 | 59.500 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2023 PRICE: 59.5 NET BROKER: DEUTSCHE BA | Deutsche Bank |
| 2041 | 000BLNPC35 | 5,000 | 11/9/2015 | -2,931 | 58.625 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2023 PRICE: 58.625 NET BROKER: DEUTSCHE | Deutsche Bank |
| 2042 | 000BYQ29G6 | 205,000 | 11/9/2015 | -204,881 | 99.942 | DELPHI AUTOMOTIVE 4.25% 15/01/2026 PRICE: 99.942 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2043 | 000BLNPC35 | 10,000 | 11/12/2015 | -5,550 | 55.500 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 55.5 NET BROKER: MORGAN STAN | Morgan Stanley |
| 2044 | 000BXB3Y84 | 25,000 | 11/12/2015 | -23,813 | 95.250 | QUICKEN LOANS INC 5.75% 01/05/2025 PRICE: 95.25 NET BROKER: CREDIT SUISSE AG, NE | Credit Suisse |
| 2045 | 000BLNPC35 | 10,000 | 11/13/2015 | -5,075 | 50.750 | CHESAPEAKE ENERGY CORP 4.875% DUE 15/04/2022 PRICE: 50.75 NET BROKER: DEUTSCHE B | Deutsche Bank |
| 2046 | 000BCL2NF4 | -45,000 | 11/17/2015 | 45,962 | 102.137 | CIT GROUP INC 5% SNR 01/08/2023 USD PRICE: 102.137 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2047 | 000B93V574 | 5,000 | 11/18/2015 | -2,425 | 48.500 | CHESAPEAKE ENERGY 5.75% BDS 15/03/23 USD1000 PRICE: 48.5 NET BROKER: MORGAN STAN | Morgan Stanley |
| 2048 | 000BCL2NF4 | -20,000 | 11/18/2015 | 20,400 | 102.000 | CIT GROUP INC 5% SNR 01/08/2023 USD PRICE: 102.0 NET BROKER: CREDIT SUISSE AG, N | Credit Suisse |
| 2049 | 000B763S29 | 15,000 | 11/19/2015 | -9,600 | 64.000 | NOBLE HLDG INTL 5.25% GTD SNR 15/03/42 USD PRICE: 64.0 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 2050 | 000B93V574 | 5,000 | 11/19/2015 | -2,278 | 45.562 | CHESAPEAKE ENERGY 5.75% BDS 15/03/23 USD1000 PRICE: 45.562 NET BROKER: BARCLAYS | Barclays |
| 2051 | 000BCL2NF4 | -20,000 | 11/19/2015 | 20,375 | 101.875 | CIT GROUP INC 5% SNR 01/08/2023 USD PRICE: 101.875 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2052 | 000BYQ29G6 | 90,000 | 11/19/2015 | -90,806 | 100.895 | DELPHI AUTOMOTIVE 4.25% BDS 15/01/26 USD1000 PRICE: 100.895 NET BROKER: MERRILL | Bank of America |
| 2053 | 000BCL2NF4 | -10,000 | 11/20/2015 | 10,175 | 101.750 | CIT GROUP INC 5% SNR 01/08/2023 USD PRICE: 101.75 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2054 | 000BYQ29G6 | 15,000 | 11/20/2015 | -15,106 | 100.709 | DELPHI AUTOMOTIVE 4.25% BDS 15/01/26 USD1000 PRICE: 100.709 NET BROKER: MERRILL | Bank of America |
| 2055 | 000BYMSY74 | 25,000 | 11/23/2015 | -24,644 | 98.575 | WELLTOWER INC 4% SNR 01/06/2025 PRICE: 98.575 NET BROKER: WELLS FARGO BANK, | Wells Fargo |
| 2056 | 000BCL2NF4 | -45,000 | 11/24/2015 | 45,619 | 101.375 | CIT GROUP INC 5% SNR 01/08/2023 USD PRICE: 101.375 NET BROKER: GOLDMAN, SACHS AN | Goldman Sachs |
| 2057 | 000BCL2NF4 | -25,000 | 11/24/2015 | 25,344 | 101.375 | CIT GROUP INC 5% SNR 01/08/2023 USD PRICE: 101.375 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2058 | 000BCL2NF4 | -15,000 | 11/24/2015 | 15,225 | 101.500 | CIT GROUP INC 5% SNR 01/08/2023 USD PRICE: 101.5 NET BROKER: CREDIT SUISSE AG, N | Credit Suisse |
| 2059 | 000BYMSY74 | 95,000 | 11/24/2015 | -93,699 | 98.630 | WELLTOWER INC 4% SNR 01/06/2025 PRICE: 98.63 NET BROKER: WELLS FARGO BANK, N | Wells Fargo |
| 2060 | 000BZ4SY57 | 200,000 | 11/30/2015 | -199,760 | 99.880 | SOLVAY FIN AMER GTD NT 4.45% 03/12/2025 PRICE: 99.88 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 2061 | 000B7T9C11 | 5,000 | 12/2/2015 | -3,931 | 78.625 | KINDER MORGAN ENER 3.45% BDS 15/02/23 USD1000 PRICE: 78.625 NET BROKER: BARCLAYS | Barclays |
| 2062 | 000B82B6J7 | 5,000 | 12/2/2015 | -3,193 | 63.859 | EL PASO PIPELIN PT 4.7% SNR NT 01/11/42 USD PRICE: 63.859 NET BROKER: WELLS FARG | Wells Fargo |
| 2063 | 000B90JPJ3 | 5,000 | 12/2/2015 | -3,950 | 79.000 | KINDER MORGAN ENER 3.5% BDS 01/09/23 USD1000 PRICE: 79.0 NET BROKER: BARCLAYS CA | Barclays |
| 2064 | 000BF2H6B6 | 25,000 | 12/3/2015 | -17,156 | 68.625 | PETROBRAS GLOB FIN 6.75% GTD SNR 27/01/41 U PRICE: 68.625 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 2065 | 000BZ4SY57 | 200,000 | 12/3/2015 | -198,692 | 99.346 | SOLVAY FINANCE (AM 4.45% SR NT 03/12/2025 PRICE: 99.346 NET BROKER: MORGAN STANL | Morgan Stanley |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 2066 | 000BYXDK58 | 40,000 | 12/7/2015 | -35,700 | 89.250 | GEN ELEC CO 4% FXD-FR PERP USD PRICE: 89.25 NET BROKER: MERRILL LYNCH PIECE FENN | Bank of America |
| 2067 | 000BFPC4S1 | 10,000 | 12/8/2015 | -5,300 | 53.000 | FREEPORT-MCMORAN 5.45% SR NT 15/03/43 USD100 PRICE: 53.0 NET BROKER: MORGAN STAN | Morgan Stanley |
| 2068 | 000BFPC4S1 | 10,000 | 12/8/2015 | -5,400 | 54.000 | FREEPORT-MCMORAN 5.45% SR NT 15/03/43 USD100 PRICE: 54.0 NET BROKER: MORGAN STAN | Morgan Stanley |
| 2069 | 000BYXDK58 | 25,000 | 12/8/2015 | -22,438 | 89.750 | GEN ELEC CO 4% FXD-FR PERP USD PRICE: 89.75 NET BROKER: DEUTSCHE BANK SECURITIES | Deutsche Bank |
| 2070 | 000BFPC4S1 | 5,000 | 12/11/2015 | -2,650 | 53.000 | FREEPORT-MCMORAN 5.45% SR NT 15/03/43 USD100 PRICE: 53.0 NET BROKER: GOLDMAN, SA | Goldman Sachs |
| 2071 | 000BFPC4S1 | 15,000 | 12/14/2015 | -7,538 | 50.250 | FREEPORT-MCMORAN 5.45% SR NT 15/03/43 USD100 PRICE: 50.25 NET BROKER: MERRILL LY | Bank of America |
| 2072 | 000BYQ29G6 | 35,000 | 12/14/2015 | -35,258 | 100.736 | DELPHI AUTOMOTIVE 4.25% BDS 15/01/26 USD1000 PRICE: 100.736 NET BROKER: J. P. MO | JP Morgan Chase |
| 2073 | 000BRJMGD0 | 5,000 | 12/16/2015 | -3,450 | 69.000 | BONANZA CREEK ENER 6.75% SR NTS 15/04/21USD20 PRICE: 69.0 NET BROKER: WELLS FARG | Wells Fargo |
| 2074 | 000BRJMGD0 | 10,000 | 12/30/2015 | -6,075 | 60.750 | BONANZA CREEK ENER 6.75% SR NTS 15/04/21USD20 PRICE: 60.75 NET BROKER: DEUTSCHE | Deutsche Bank |
| 2075 | 000BZ08Z58 | 5,000 | 1/12/2016 | -4,650 | 92.990 | RWT HOLDINGS INC 5.625% EXCH 15/11/2019 USD PRICE: 92.99 NET BROKER: CREDIT SUIS | Credit Suisse |
| 2076 | 000BXCJ180 | 10,000 | 1/13/2016 | -6,025 | 60.250 | SM ENERGY CO SR NT 5.625% 01/06/2025 PRICE: 60.25 NET BROKER: WELLS FARGO BANK, | Wells Fargo |
| 2077 | 000BP4KBV8 | 10,000 | 1/20/2016 | -5,000 | 50.000 | SM ENERGY CO SR NT 5.0% 15/01/2024 PRICE: 50.0 NET BROKER: MERRILL LYNCH PIECE F | Bank of America |
| 2078 | 000BZ08Z58 | 25,000 | 1/20/2016 | -22,469 | 89.875 | RWT HOLDINGS INC 5.625% EXCH 15/11/2019 USD PRICE: 89.875 NET BROKER: CREDIT SUI | Credit Suisse |
| 2079 | 000BZ08Z58 | 10,000 | 1/22/2016 | -8,900 | 89.000 | RWT HOLDINGS INC 5.625% EXCH 15/11/2019 USD PRICE: 89.0 NET BROKER: CREDIT SUISS | Credit Suisse |
| 2080 | 000BD5BSN7 | 30,000 | 1/28/2016 | -29,901 | 99.671 | CROWN CASTLE INTERNATIONAL CORP BNDS 4.45% PRICE: 99.671 NET BROKER: MERRILL LYN | Bank of America |
| 2081 | 000BP4KBV8 | 5,000 | 1/29/2016 | -2,713 | 54.250 | SM ENERGY CO SR NT 5.0% 15/01/2024 PRICE: 54.25 NET BROKER: WELLS FARGO BANK, N. | Wells Fargo |
| 2082 | 000BZ08Z58 | 25,000 | 2/10/2016 | -22,279 | 89.115 | RWT HOLDINGS INC 5.625% EXCH 15/11/2019 USD PRICE: 89.1148 NET BROKER: DEUTSCHE | Deutsche Bank |
| 2083 | 000BYZFG32 | 50,000 | 2/11/2016 | -46,367 | 92.734 | HEWLETT PACKARD CO 4.9% BDS 15/10/25 USD200014 PRICE: 92.734 NET BROKER: J. P. M | JP Morgan Chase |
| 2084 | 000BYZFG32 | 50,000 | 2/12/2016 | -45,967 | 91.933 | HEWLETT PACKARD CO 4.9% BDS 15/10/25 USD200014 PRICE: 91.933 NET BROKER: J. P. M | JP Morgan Chase |
| 2085 | 000BZ08Z58 | 25,000 | 2/16/2016 | -22,242 | 88.967 | RWT HOLDINGS INC 5.625% EXCH 15/11/2019 USD PRICE: 88.96712 NET BROKER: DEUTSCHE | Deutsche Bank |
| 2086 | 03021QGAM0 | 315,000 | 2/22/2016 | -313,321 | 99.467 | EXPRESS SCRIPTS 4.5% 25/02/2026 PRICE: 99.467 NET BROKER: MORGAN STANLEY AND CO. | Morgan Stanley |
| 2087 | 000BD6R618 | 105,000 | 2/23/2016 | -104,188 | 99.227 | WELLTOWER INC 4.25% 01/04/2026 PRICE: 99.227 NET BROKER: WELLS FARGO BANK, N.A. | Wells Fargo |
| 2088 | 000B31B07 | 305,000 | 2/29/2016 | -307,095 | 100.687 | GEN MTRS FINL CO SR NT 5.25% 01/03/2026 PRICE: 100.687 NET BROKER: MERRILL LYNCH | Bank of America |
| 2089 | 000BJT3FD0 | -310,000 | 2/29/2016 | 302,281 | 97.510 | GEN MTRS FINL CO SR NT 4.25% 15/05/2023 PRICE: 97.51 NET BROKER: MERRILL LYNCH P | Bank of America |
| 2090 | 000BL2FP04 | 5,000 | 3/4/2016 | -4,088 | 81.750 | PETROBRAS GLOB FIN 4.875% BDS 17/03/20 USD1000 PRICE: 81.75 NET BROKER: BARCLAYS | Barclays |
| 2091 | 000BZ78LC0 | 45,000 | 3/4/2016 | -44,743 | 99.429 | CONOCOPHILLIPS CO 4.95% 15/03/2026 PRICE: 99.429 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 2092 | 000BD31B07 | 110,000 | 3/9/2016 | -111,020 | 100.927 | GENERAL MOTORS FIN 5.25% SR NT 01/03/2026 PRICE: 100.927 NET BROKER: MERRILL LYN | Bank of America |
| 2093 | 000BJT3FD0 | -110,000 | 3/9/2016 | 106,697 | 96.997 | GEN MTRS FINL CO SR NT 4.25% 15/05/2023 PRICE: 96.997 NET BROKER: MERRILL LYNCH | Bank of America |
| 2094 | 000B99K1W2 | -10,000 | 3/10/2016 | 6,240 | 62.400 | PETROBRAS GLOB FIN 5.625% GTD 20/05/43 USD1000 PRICE: 62.4 NET BROKER: MERRILL L | Bank of America |
| 2095 | 000BL2FP04 | 10,000 | 3/10/2016 | -8,155 | 81.550 | PETROBRAS GLOB FIN 4.875% BDS 17/03/20 USD1000 PRICE: 81.55 NET BROKER: MERRILL, | Bank of America |
| 2096 | 2259587 | -205,000 | 3/11/2016 | 165,538 | 80.750 | U S WEST CAP FIG 6.875% DEB 15/07/28 USD1000 PRICE: 80.75 NET BROKER: MORGAN STA | Morgan Stanley |
| 2097 | 000B0SY80 | 200,000 | 3/15/2016 | -207,432 | 103.716 | FORD MOTOR CR LLC 4.389% SNR 08/01/2026 USD PRICE: 103.716 NET BROKER: MORGAN ST | Morgan Stanley |
| 2098 | 000B99K1W2 | -20,000 | 3/16/2016 | 12,280 | 61.400 | PETROBRAS GLOB FIN 5.625% GTD 20/05/43 USD1000 PRICE: 61.4 NET BROKER: BARCLAYS | Barclays |
| 2099 | 000BL2FP04 | 15,000 | 3/16/2016 | -12,113 | 80.750 | PETROBRAS GLOB FIN 4.875% BDS 17/03/20 USD1000 PRICE: 80.75 NET BROKER: BARCLAYS | Barclays |
| 2100 | 091831AAB7 | 45,000 | 3/16/2016 | -34,650 | 77.000 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 77.0 NET BROKER: J. P. MO | JP Morgan Chase |
| 2101 | 091831AAB7 | 50,000 | 3/16/2016 | -38,750 | 77.500 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 77.5 NET BROKER: MORGAN S | Morgan Stanley |
| 2102 | 091831AAB7 | 40,000 | 3/17/2016 | -31,100 | 77.750 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 77.75 NET BROKER: MERRILL | Bank of America |
| 2103 | 091831AAB7 | 45,000 | 3/17/2016 | -34,988 | 77.750 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 77.75 NET BROKER: MERRILL | Bank of America |
| 2104 | 091831AAB7 | 70,000 | 3/17/2016 | -54,600 | 78.000 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 78.0 NET BROKER: MORGAN S | Morgan Stanley |
| 2105 | 091831AAB7 | 75,000 | 3/17/2016 | -58,500 | 78.000 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 78.0 NET BROKER: MORGAN S | Morgan Stanley |
| 2106 | 091831AAB7 | 100,000 | 3/17/2016 | -77,500 | 77.500 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 77.5 NET BROKER: MORGAN S | Morgan Stanley |
| 2107 | 000B0SY80 | 200,000 | 3/18/2016 | -209,512 | 104.756 | FORD MOTOR CR LLC 4.389% SNR 08/01/2026 USD PRICE: 104.756 NET BROKER: MORGAN ST | Morgan Stanley |
| 2108 | 000BGLVXJ3 | 110,000 | 3/18/2016 | -86,625 | 78.750 | VALEANT PHARMACEUTICALS INTL INC CDA SR NT PRICE: 78.75 NET BROKER: MERRILL LYNC | Bank of America |
| 2109 | 000BGLVXJ3 | 115,000 | 3/18/2016 | -90,563 | 78.750 | VALEANT PHARMACEUTICALS INTL INC CDA SR NT PRICE: 78.75 NET BROKER: MERRILL LYNC | Bank of America |
| 2110 | 091831AAB7 | 40,000 | 3/18/2016 | -30,900 | 77.250 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 77.25 NET BROKER: MERRILL | Bank of America |
| 2111 | 091831AAB7 | 45,000 | 3/18/2016 | -34,538 | 76.750 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 76.75 NET BROKER: J. P. M | JP Morgan Chase |
| 2112 | 091831AAB7 | 65,000 | 3/18/2016 | -50,050 | 77.000 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 77.0 NET BROKER: MERRILL | Bank of America |
| 2113 | 091831AAB7 | 65,000 | 3/18/2016 | -50,375 | 77.500 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 77.5 NET BROKER: MERRILL | Bank of America |
| 2114 | 000BD20MJ1 | 85,000 | 3/21/2016 | -84,385 | 99.276 | AVNET INC 4.625% 15/04/2026 PRICE: 99.276 NET BROKER: MERRILL LYNCH PIECE FENNER | Bank of America |
| 2115 | 000B40CGR2 | 15,000 | 3/22/2016 | -12,225 | 81.500 | PETROBRAS GLOB FIN 5.375% GTD SNR 27/01/21 U PRICE: 81.5 NET BROKER: CREDIT SUIS | Credit Suisse |
| 2116 | 000B99K1W2 | -10,000 | 3/22/2016 | 6,300 | 63.000 | PETROBRAS GLOB FIN 5.625% GTD 20/05/43 USD1000 PRICE: 63.0 NET BROKER: CREDIT SU | Credit Suisse |
| 2117 | 000BD31B07 | 225,000 | 3/22/2016 | -232,940 | 103.529 | GENERAL MOTORS FIN 5.25% SR NT 01/03/2026 PRICE: 103.529 NET BROKER: MORGAN STAN | Morgan Stanley |
| 2118 | 000BGDRY52 | -355,000 | 3/22/2016 | 354,257 | 99.791 | FORD MOTOR CR LLC FRN SNR 01/2017 USD1000 PRICE: 99.7906 NET BROKER: J. P. MORGA | JP Morgan Chase |
| 2119 | 000BJT3FD0 | -225,000 | 3/22/2016 | 223,758 | 99.448 | GEN MTRS FINL CO SR NT 4.25% 15/05/2023 PRICE: 99.448 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 2120 | 000BD31B07 | 120,000 | 3/23/2016 | -124,601 | 103.834 | GENERAL MOTORS FIN 5.25% SR NT 01/03/2026 PRICE: 103.834 NET BROKER: MORGAN STAN | Morgan Stanley |
| 2121 | 000BD31B07 | 225,000 | 3/23/2016 | -234,194 | 104.086 | GENERAL MOTORS FIN 5.25% SR NT 01/03/2026 PRICE: 104.086 NET BROKER: MERRILL LYN | Bank of America |
| 2122 | 000BF2H6B6 | -50,000 | 3/23/2016 | 35,125 | 70.250 | PETROBRAS GLOB FIN 6.75% GTD SNR 27/01/41 U PRICE: 70.25 NET BROKER: BARCLAYS CA | Barclays |
| 2123 | 000BG49190 | -20,000 | 3/23/2016 | 14,160 | 70.800 | PETROBRAS INTL FIN GTD GLOBAL 6.875% 20/01/2040 PRICE: 70.8 NET BROKER: MERRILL | Bank of America |
| 2124 | 000BJT3FD0 | -225,000 | 3/23/2016 | 225,140 | 100.062 | GEN MTRS FINL CO SR NT 4.25% 15/05/2023 PRICE: 100.062 NET BROKER: MERRILL LYNCH | Bank of America |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 2125 | 000BJT3FD0 | -120,000 | 3/23/2016 | 119,840 | 99.867 | GEN MTRS FINL CO SR NT 4.25% 15/05/2023 PRICE: 99.867 NET BROKER: WELLS FARGO BA | Wells Fargo |
| 2126 | 000BL2FP04 | 15,000 | 3/23/2016 | -12,450 | 83.000 | PETROBRAS GLOB FIN 4.875% BDS 17/03/20 USD1000 PRICE: 83.0 NET BROKER: MERRILL L | Bank of America |
| 2127 | 000B8J94N4 | 10,000 | 3/24/2016 | -8,128 | 81.279 | COX COMMUNICATIONS 4.5% BDS 30/06/43 USD'144A' PRICE: 81.279 NET BROKER: MORGAN | Morgan Stanley |
| 2128 | 000B8J94N4 | 15,000 | 3/24/2016 | -12,187 | 81.244 | COX COMMUNICATIONS 4.5% BDS 30/06/43 USD'144A' PRICE: 81.244 NET BROKER: J. P. M | JP Morgan Chase |
| 2129 | 000B8YWZN5 | 5,000 | 3/24/2016 | -4,140 | 82.792 | COX COMMUNICATIONS 4.7% NT 15/12/2042 USD1000 PRICE: 82.792 NET BROKER: J. P. MO | JP Morgan Chase |
| 2130 | 000B8YWZN5 | 15,000 | 3/24/2016 | -12,424 | 82.827 | COX COMMUNICATIONS 4.7% NT 15/12/2042 USD1000 PRICE: 82.827 NET BROKER: MORGAN S | Morgan Stanley |
| 2131 | 000BD20MJ1 | 145,000 | 3/24/2016 | -144,788 | 99.854 | AVNET INC BDS 15/04/26 USD2000 PRICE: 99.854 NET BROKER: J. P. MORGAN SECURITIES | JP Morgan Chase |
| 2132 | 000BD20MJ1 | 30,000 | 3/29/2016 | -30,120 | 100.400 | AVNET INC BDS 15/04/26 USD2000 PRICE: 100.4 NET BROKER: J. P. MORGAN SECURITIES | JP Morgan Chase |
| 2133 | 091831AAB7 | 25,000 | 3/29/2016 | -19,219 | 76.875 | VRX ESCROW CORP USD SR NT 144A 5.875% 15/05/202 PRICE: 76.875 NET BROKER: MERRIL | Bank of America |
| 2134 | 29379VBK8 | 160,000 | 4/4/2016 | -159,837 | 99.898 | PURCHASED 160,000.00 PAR 04-04-16 AT A PRICE OF $99.898 NET CHASE SECURITIES INC | JP Morgan Chase |
| 2135 | 000BZ6TYT2 | 55,000 | 4/6/2016 | -54,693 | 99.442 | ALLY FINL INC 4.25% 15/04/2021 PRICE: 99.442 NET BROKER: MERRILL LYNCH PIECE FEN | Bank of America |
| 2136 | 000B93LNF8 | -20,000 | 4/11/2016 | 17,250 | 86.250 | SLM CORP 5.5% SNR MTN 25/01/23 USD'A PRICE: 86.25 NET BROKER: DEUTSCHE BANK SECU | Deutsche Bank |
| 2137 | 0151020AS3 | -265,000 | 4/11/2016 | 279,991 | 105.657 | CELGENE CORP 3.875% 15/08/2025 PRICE: 105.657 NET BROKER: MERRILL LYNCH PIECE FE | Bank of America |
| 2138 | 000B93LNF8 | -25,000 | 4/12/2016 | 21,563 | 86.250 | SLM CORP 5.5% SNR MTN 25/01/23 USD'A PRICE: 86.25 NET BROKER: MORGAN STANLEY AND | Morgan Stanley |
| 2139 | 000BKY7YH1 | -89,000 | 4/12/2016 | 76,540 | 86.000 | SLM CORP 6.125% 25/03/2024 PRICE: 86.0 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 2140 | 0151020AS3 | -135,000 | 4/12/2016 | 142,198 | 105.332 | CELGENE CORP 3.875% 15/08/2025 PRICE: 105.332 NET BROKER: MERRILL LYNCH PIECE FE | Bank of America |
| 2141 | 0151020AS3 | -135,000 | 4/13/2016 | 142,127 | 105.279 | CELGENE CORP 3.875% 15/08/2025 PRICE: 105.279 NET BROKER: MERRILL LYNCH PIECE FE | Bank of America |
| 2142 | 000BFPC4S1 | -50,000 | 4/14/2016 | 33,625 | 67.250 | FREEPORT-MCMORAN 5.45% SR NT 15/03/43 USD100 PRICE: 67.25 NET BROKER: J. P. MORG | JP Morgan Chase |
| 2143 | 035671DBL8 | -40,000 | 4/14/2016 | 30,000 | 75.000 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 75.0 NET BROKER: J. P. MORGAN SECURITIE | JP Morgan Chase |
| 2144 | 000BYNJD24 | 10,000 | 4/15/2016 | -9,450 | 94.500 | EMBRAER NETHERLAND 5.05% BDS 15/06/25 USD1000 PRICE: 94.5 NET BROKER: JP MORGAN | JP Morgan Chase |
| 2145 | 035671DBL8 | -95,000 | 4/15/2016 | 70,063 | 73.750 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 73.75 NET BROKER: GOLDMAN, SACHS AND CO | Goldman Sachs |
| 2146 | 035671DBL8 | -115,000 | 4/18/2016 | 85,100 | 74.000 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 74.0 NET BROKER: MORGAN STANLEY AND CO. | Morgan Stanley |
| 2147 | 035671DBL8 | -55,000 | 4/18/2016 | 40,150 | 73.000 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 73.0 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 2148 | 000B8J94N4 | 50,000 | 4/19/2016 | -42,264 | 84.528 | COX COMMUNICATIONS 4.5% BDS 30/06/43 USD'144A' PRICE: 84.528 NET BROKER: MORGAN | Morgan Stanley |
| 2149 | 035671DBL8 | -90,000 | 4/19/2016 | 68,625 | 76.250 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 76.25 NET BROKER: GOLDMAN, SACHS AND CO | Goldman Sachs |
| 2150 | 035671DBL8 | -50,000 | 4/19/2016 | 38,750 | 77.500 | FREEPORT-MCMORAN 4.55% 14/11/2024 PRICE: 77.5 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 2151 | 38141GVU5 | 160,000 | 4/20/2016 | -159,896 | 99.935 | PURCHASED 160,000.00 PAR 04-20-16 AT A PRICE OF $99.935 NET GOLDMAN, SACHS & COM | Goldman Sachs |
| 2152 | 000BKSKS96 | 20,000 | 4/25/2016 | -17,150 | 85.750 | ENLINK MIDSTREAM P 4.4% GTD SNR 01/04/2024 PRICE: 85.75 NET BROKER: BARCLAYS CAP | Barclays |
| 2153 | 000BDGKYQ8 | 80,000 | 4/26/2016 | -79,756 | 99.695 | CROWN CASTLE INTL 3.7% 15/06/2026 PRICE: 99.695 NET BROKER: MORGAN STANLEY AND C | Morgan Stanley |
| 2154 | 000BXNT1C3 | 30,000 | 4/26/2016 | -25,350 | 84.500 | ENLINK MIDSTREAM P 4.15% MTN 01/06/25 USD1000 PRICE: 84.5 NET BROKER: MORGAN STA | Morgan Stanley |
| 2155 | 000B93LNF8 | -291,000 | 4/28/2016 | 262,628 | 90.250 | SLM CORP 5.5% SNR MTN 25/01/23 USD'A PRICE: 90.25 NET BROKER: GOLDMAN, SACHS AND | Goldman Sachs |
| 2156 | 000B93LNF8 | -213,000 | 4/28/2016 | 191,700 | 90.000 | SLM CORP 5.5% SNR MTN 25/01/23 USD'A PRICE: 90.0 NET BROKER: GOLDMAN, SACHS AND | Goldman Sachs |
| 2157 | 000084DAL4 | 200,000 | 5/2/2016 | -205,040 | 102.520 | ABN AMRO BANK NV 4.8% SUB MTN 18/04/2026USD PRICE: 102.52 NET BROKER: DEUTSCHE B | Deutsche Bank |
| 2158 | 021684AAA4 | -415,000 | 5/2/2016 | 440,618 | 106.173 | COOPERATIEVE SUB NT 4.625% 01/12/2023 PRICE: 106.173 NET BROKER: DEUTSCHE BANK S | Deutsche Bank |
| 2159 | 172967JN2 | 140,000 | 5/2/2016 | -140,090 | 100.064 | PURCHASED 140,000.00 PAR 05-02-16 AT A PRICE OF $100.064 NET PLUS ACCRUED INTERE | Goldman Sachs |
| 2160 | 92343VBQ6 | 65,000 | 5/2/2016 | -71,896 | 110.609 | PURCHASED 65,000.00 PAR 05-02-16 AT A PRICE OF $110.609 NET PLUS ACCRUED INTERES | Credit Suisse |
| 2161 | 942683AG8 | 70,000 | 5/2/2016 | -70,245 | 100.350 | PURCHASED 70,000.00 PAR 05-02-16 AT A PRICE OF $100.35 NET PLUS ACCRUED INTEREST | Goldman Sachs |
| 2162 | 822582BR2 | 150,000 | 5/5/2016 | -149,667 | 99.778 | PURCHASED 150,000.00 PAR 05-05-16 AT A PRICE OF $99.778 NET BARCLAYS CAPITAL FIX | Barclays |
| 2163 | 000B4XDD48 | 35,000 | 5/6/2016 | -21,350 | 61.000 | NOBLE HLDG INTL 6.2% BDS 01/08/40 USD1000 PRICE: 61.0 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 2164 | 000B656383 | 50,000 | 5/6/2016 | -30,000 | 60.000 | NOBLE HLDG INTL 6.05% SNR 01/03/41 USD1000 PRICE: 60.0 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 2165 | 000B8J6KF9 | -55,000 | 5/6/2016 | 34,925 | 63.500 | TRANSOCEAN INC 3.8% BDS 15/10/22 USD100 PRICE: 63.5 NET BROKER: GOLDMAN, SACHS A | Goldman Sachs |
| 2166 | 000B4XDD48 | 20,000 | 5/9/2016 | -11,925 | 59.625 | NOBLE HLDG INTL 6.2% BDS 01/08/40 USD1000 PRICE: 59.625 NET BROKER: GOLDMAN, SAC | Goldman Sachs |
| 2167 | 000B8J6KF9 | -80,000 | 5/9/2016 | 52,400 | 65.500 | TRANSOCEAN INC 3.8% BDS 15/10/22 USD100 PRICE: 65.5 NET BROKER: GOLDMAN, SACHS A | Goldman Sachs |
| 2168 | 961214CT8 | 65,000 | 5/9/2016 | -64,998 | 99.997 | PURCHASED 65,000.00 PAR 05-09-16 AT A PRICE OF $99.997 NET GOLDMAN, SACHS & COMP | Goldman Sachs |
| 2169 | 2259587 | -585,000 | 5/11/2016 | 498,713 | 85.250 | U S WEST CAP FDG 6.875% DEB 15/07/28 USD1000 PRICE: 85.25 NET BROKER: MERRILL LY | Bank of America |
| 2170 | 000B2NTFL3 | -205,000 | 5/11/2016 | 209,613 | 102.250 | TELECOM ITALIA CAP 6.375% SNR NTS 15/11/33 U PRICE: 102.25 NET BROKER: MORGAN ST | Morgan Stanley |
| 2171 | 000B39NQJ1 | -130,000 | 5/11/2016 | 139,100 | 107.000 | TELECOM ITALIA CAP 7.721% GTD SNR 04/06/38 U PRICE: 107.0 NET BROKER: MORGAN STA | Morgan Stanley |
| 2172 | 000B80LG33 | -65,000 | 5/11/2016 | 64,269 | 98.875 | TELECOM ITALIA CAP 6% NTS 30/09/34 USD1000 PRICE: 98.875 NET BROKER: BARCLAYS CA | Barclays |
| 2173 | 000B80LG33 | -60,000 | 5/11/2016 | 59,400 | 99.000 | TELECOM ITALIA CAP 6% NTS 30/09/34 USD1000 PRICE: 99.0 NET BROKER: MERRILL LYNCH | Bank of America |
| 2174 | 000B8DHVZ5 | -70,000 | 5/11/2016 | 73,150 | 104.500 | TELECOM ITALIA CAP 7.2% GTD SNR NTS 07/36 USD PRICE: 104.5 NET BROKER: MERRILL L | Bank of America |
| 2175 | 000B80LG33 | -185,000 | 5/12/2016 | 182,688 | 98.750 | TELECOM ITALIA CAP 6% NTS 30/09/34 USD1000 PRICE: 98.75 NET BROKER: MORGAN STANL | Morgan Stanley |
| 2176 | 000BD96MH0 | 470,000 | 5/17/2016 | -469,774 | 99.952 | DIAMOND 1 FIN CORP 0.0% 15/06/2026 PRICE: 99.952 NET BROKER: J. P. MORGAN SECURI | JP Morgan Chase |
| 2177 | 651229AT3 | 75,000 | 5/17/2016 | -76,590 | 102.120 | PURCHASED 75,000.00 PAR 05-17-16 AT A PRICE OF $102.12 NET PLUS ACCRUED INTEREST | Goldman Sachs |
| 2178 | 942683AG8 | 70,000 | 5/17/2016 | -70,244 | 100.349 | PURCHASED 70,000.00 PAR 05-17-16 AT A PRICE OF $100.349 NET PLUS ACCRUED INTERES | Goldman Sachs |
| 2179 | 000BD96MH0 | 20,000 | 5/18/2016 | -19,928 | 99.639 | DIAMOND 1 FIN CORP 6.02% 15/06/2026 PRICE: 99.639 NET BROKER: GOLDMAN, SACHS AND | Goldman Sachs |
| 2180 | 000BD96MH0 | 40,000 | 5/18/2016 | -40,150 | 100.376 | DIAMOND 1 FIN CORP 6.02% 15/06/2026 PRICE: 100.376 NET BROKER: GOLDMAN, SACHS AN | Goldman Sachs |
| 2181 | 000BD96MH0 | 40,000 | 5/18/2016 | -40,162 | 100.406 | DIAMOND 1 FIN CORP 6.02% 15/06/2026 PRICE: 100.406 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2182 | 000BD96MH0 | 45,000 | 5/18/2016 | -45,122 | 100.272 | DIAMOND 1 FIN CORP 6.02% 15/06/2026 PRICE: 100.272 NET BROKER: J. P. MORGAN SECU | JP Morgan Chase |
| 2183 | 000BD96MH0 | 45,000 | 5/18/2016 | -45,129 | 100.287 | DIAMOND 1 FIN CORP 6.02% 15/06/2026 PRICE: 100.287 NET BROKER: MERRILL LYNCH PIE | Bank of America |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 2184 | 000BY6Z8W4 | 25,000 | 5/18/2016 | -23,719 | 94.875 | JBS USA LLC/JBS FI 5.75% BDS 15/06/25 USD1000 PRICE: 94.875 NET BROKER: GOLDMAN, | Goldman Sachs |
| 2185 | 000BD96MH0 | 5,000 | 5/19/2016 | -4,977 | 99.535 | DIAMOND 1 FIN CORP 1ST LIEN 6.02% 15/06/2026 PRICE: 99.535 NET BROKER: J. P. MOR | JP Morgan Chase |
| 2186 | 000BD96MH0 | 5,000 | 5/19/2016 | -4,979 | 99.587 | DIAMOND 1 FIN CORP 1ST LIEN 6.02% 15/06/2026 PRICE: 99.587 NET BROKER: GOLDMAN, | Goldman Sachs |
| 2187 | 000BD96MH0 | 30,000 | 5/19/2016 | -29,883 | 99.609 | DIAMOND 1 FIN CORP 1ST LIEN 6.02% 15/06/2026 PRICE: 99.609 NET BROKER: MERRILL L | Bank of America |
| 2188 | 000BDB7NW3 | 210,000 | 5/19/2016 | -210,000 | 100.000 | UNVL HLTH SVCS INC 5.0% 01/06/2026 PRICE: 100.0 NET BROKER: J. P. MORGAN SECURIT | JP Morgan Chase |
| 2189 | 000BQ15V57 | 250,000 | 5/19/2016 | -253,750 | 101.500 | UNIVERSAL HEALTH S 4.75% NTS 01/08/22 USD20001 PRICE: 101.5 NET BROKER: J. P. MO | JP Morgan Chase |
| 2190 | 000B62CKX8 | -65,000 | 5/23/2016 | 53,300 | 82.000 | ALLEGHENY TECHNOLOGIES INC 5.95% 15/01/2021 PRICE: 82.0 NET BROKER: GOLDMAN, SAC | Goldman Sachs |
| 2191 | 000BD96MH0 | 35,000 | 5/23/2016 | -34,887 | 99.676 | DIAMOND 1 FIN/DIAM 6.02% SR NT 15/06/2026 PRICE: 99.676 NET BROKER: GOLDMAN, SAC | Goldman Sachs |
| 2192 | 46625HQU7 | 140,000 | 5/23/2016 | -140,265 | 100.189 | PURCHASED 140,000.00 PAR 05-23-16 AT A PRICE OF $100.189 NET PLUS ACCRUED INTERE | Goldman Sachs |
| 2193 | 512807AR9 | 30,000 | 5/23/2016 | -29,975 | 99.916 | PURCHASED 30,000.00 PAR 05-23-16 AT A PRICE OF $99.916 NET CHASE SECURITIES INC | JP Morgan Chase |
| 2194 | 000B62CKX8 | -90,000 | 5/25/2016 | 73,350 | 81.500 | ALLEGHENY TECHNOLOGIES INC 5.95% 15/01/2021 PRICE: 81.5 NET BROKER: GOLDMAN, SAC | Goldman Sachs |
| 2195 | 94988J5D5 | 250,000 | 5/25/2016 | -249,893 | 99.957 | PURCHASED 250,000.00 PAR 05-25-16 AT A PRICE OF $99.957 NET FIRST UNION CAPITAL | Wells Fargo |
| 2196 | 000B62CKX8 | -265,000 | 5/27/2016 | 215,313 | 81.250 | ALLEGHENY TECHNOLOGIES INC 5.95% 15/01/2021 PRICE: 81.25 NET BROKER: CREDIT SUIS | Credit Suisse |
| 2197 | 000BD203J8 | 185,000 | 6/2/2016 | -183,757 | 99.328 | BRIXMOR OPER A 1.25% 15/06/2026 PRICE: 99.328 NET BROKER: WELLS FARGO BANK, N.A. | Wells Fargo |
| 2198 | 00817YAU2 | 140,000 | 6/2/2016 | -139,986 | 99.990 | PURCHASED 140,000.00 PAR 06-02-16 AT A PRICE OF $99.99 NET SALOMON BROTHERS & CO | Citigroup |
| 2199 | 000B62CKX8 | -35,000 | 6/3/2016 | 28,613 | 81.750 | ALLEGHENY TECHNOLOGIES INC 5.95% 15/01/2021 PRICE: 81.75 NET BROKER: CREDIT SUIS | Credit Suisse |
| 2200 | 000B62CKX8 | -35,000 | 6/6/2016 | 28,700 | 82.000 | ALLEGHENY TECHNOLOGIES INC 5.95% 15/01/2021 PRICE: 82.0 NET BROKER: CREDIT SUISS | Credit Suisse |
| 2201 | 002154CAD5 | -200,000 | 6/6/2016 | 200,000 | 100.000 | ALTICE FINANCING SA 6.625% 144A 15/02/2023 PRICE: 100.0 NET BROKER: GOLDMAN, SAC | Goldman Sachs |
| 2202 | 002154VAA9 | -200,000 | 6/6/2016 | 204,500 | 102.250 | ALTICE S A BD 144A 7.75% DUE 15/05/2022 PRICE: 102.25 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 2203 | 000B62CKX8 | -200,000 | 6/7/2016 | 163,000 | 81.500 | ALLEGHENY TECHNOLOGIES INC 5.95% 15/01/2021 PRICE: 81.5 NET BROKER: CREDIT SUIS | Credit Suisse |
| 2204 | 000BD1JXC0 | 220,000 | 6/8/2016 | -220,000 | 100.000 | SABINE PASS 5.875% 30/06/2026 PRICE: 100.0 NET BROKER: CREDIT SUISSE AG, NEW YOR | Credit Suisse |
| 2205 | 022112EAC2 | 240,000 | 6/9/2016 | -235,591 | 98.163 | COSAN LUXEMBOURG 5.0% 20/01/2027 PRICE: 98.163 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 2206 | 000B3XG6C9 | -10,000 | 6/16/2016 | 10,325 | 103.250 | CONCHO RES INC 6.5% GTD SNR 15/01/2022 USD PRICE: 103.25 NET BROKER: J. P. MORGA | JP Morgan Chase |
| 2207 | 000B84WPV3 | -5,000 | 6/16/2016 | 5,050 | 101.000 | CONCHO RES INC 5.0% 01/04/2023 PRICE: 101.0 NET BROKER: MERRILL LYNCH PIECE FENN | Bank of America |
| 2208 | 000BSNM138 | 20,000 | 6/16/2016 | -18,980 | 94.901 | CANADIAN NATURAL RESOURCES LTD 3.9% 01/02 PRICE: 94.901 NET BROKER: MORGAN STANL | Morgan Stanley |
| 2209 | 000BYQ1PX2 | 20,000 | 6/16/2016 | -21,560 | 107.801 | DEVON ENERGY CORP 5.85% SNR 15/12/2025 USD PRICE: 107.801 NET BROKER: MERRILL LY | Bank of America |
| 2210 | 000B84WPV3 | -15,000 | 6/17/2016 | 15,206 | 101.375 | CONCHO RES INC 5.0% 01/04/2023 PRICE: 101.375 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2211 | 000BMMV231 | 55,000 | 6/17/2016 | -53,350 | 97.000 | ANTERO RESOURCES F 5.375% NT 01/11/21 USD1000 PRICE: 97.0 NET BROKER: MORGAN STA | Morgan Stanley |
| 2212 | 000BYQ1PX2 | 40,000 | 6/17/2016 | -43,092 | 107.729 | DEVON ENERGY CORP 5.85% SNR 15/12/2025 USD PRICE: 107.729 NET BROKER: DEUTSCHE B | Deutsche Bank |
| 2213 | 000BZ78LC0 | -34,000 | 6/17/2016 | 38,169 | 112.263 | CONOCOPHILIPS CO 4.95% GTD SNR 15/03/26 USD PRICE: 112.263 NET BROKER: DEUTSCHE | Deutsche Bank |
| 2214 | 62854AAC8 | 70,000 | 6/17/2016 | -70,383 | 100.547 | PURCHASED 70,000.00 PAR 06-17-16 AT A PRICE OF $100.547 NET PLUS ACCRUED INTERES | Goldman Sachs |
| 2215 | 000BMMV231 | 60,000 | 6/20/2016 | -59,100 | 98.500 | ANTERO RESOURCES F 5.375% NT 01/11/21 USD1000 PRICE: 98.5 NET BROKER: J. P. MORG | JP Morgan Chase |
| 2216 | 000BYQ1PX2 | 40,000 | 6/20/2016 | -43,215 | 108.037 | DEVON ENERGY CORP 5.85% SNR 15/12/2025 USD PRICE: 108.037 NET BROKER: MORGAN STA | Morgan Stanley |
| 2217 | 000BZ78LC0 | -20,000 | 6/20/2016 | 22,486 | 112.432 | CONOCOPHILIPS CO 4.95% GTD SNR 15/03/26 USD PRICE: 112.432 NET BROKER: MORGAN ST | Morgan Stanley |
| 2218 | 2147477 | -60,000 | 6/21/2016 | 64,650 | 107.750 | CSC HOLDINGS INC 7.875% DEB 15/2/18 USD1000 PRICE: 107.75 NET BROKER: J. P. MORG | JP Morgan Chase |
| 2219 | 000BMMV231 | 55,000 | 6/21/2016 | -54,038 | 98.250 | ANTERO RESOURCES F 5.375% NT 01/11/21 USD1000 PRICE: 98.25 NET BROKER: WELLS FAR | Wells Fargo |
| 2220 | 000BYQ1PX2 | 15,000 | 6/23/2016 | -16,239 | 108.259 | DEVON ENERGY CORP 5.85% SNR 15/12/2025 USD PRICE: 108.259 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 2221 | 961214CT8 | 75,000 | 6/23/2016 | -75,245 | 100.327 | PURCHASED 75,000.00 PAR 06-23-16 AT A PRICE OF $100.327 NET PLUS ACCRUED INTERES | Goldman Sachs |
| 2222 | 2147477 | -55,000 | 6/24/2016 | 58,988 | 107.250 | CSC HOLDINGS INC 7.875% DEB 15/2/18 USD1000 PRICE: 107.25 NET BROKER: J. P. MORG | JP Morgan Chase |
| 2223 | 000BD96MH0 | 45,000 | 6/24/2016 | -46,078 | 102.395 | DIAMOND 1 FIN/DIAM 6.02% SR NT 15/06/2026 PRICE: 102.395 NET BROKER: CREDIT SUIS | Credit Suisse |
| 2224 | 000BMMV231 | 30,000 | 6/24/2016 | -29,325 | 97.750 | ANTERO RESOURCES F 5.375% NT 01/11/21 USD1000 PRICE: 97.75 NET BROKER: GOLDMAN, | Goldman Sachs |
| 2225 | 000BW39G98 | 45,000 | 6/24/2016 | -42,975 | 95.500 | ANTERO RESOURCES OR 5.125% 01/12/22 PRICE: 95.5 NET BROKER: GOLDMAN, SACHS AND | Goldman Sachs |
| 2226 | 000BYQ1PX2 | 15,000 | 6/24/2016 | -16,332 | 108.880 | DEVON ENERGY CORP 5.85% SNR 15/12/2025 USD PRICE: 108.88 NET BROKER: BARCLAYS CA | Barclays |
| 2227 | 000BZ78LC0 | -13,000 | 6/24/2016 | 14,745 | 113.426 | CONOCOPHILIPS CO 4.95% GTD SNR 15/03/26 USD PRICE: 113.426 NET BROKER: WELLS FAR | Wells Fargo |
| 2228 | 000BD96MH0 | 25,000 | 6/27/2016 | -25,543 | 102.170 | DIAMOND 1 FIN/DIAM 6.02% SR NT 15/06/2026 PRICE: 102.17 NET BROKER: J. P. MORGAN | JP Morgan Chase |
| 2229 | 2147477 | -60,000 | 6/28/2016 | 64,350 | 107.250 | CSC HOLDINGS INC 7.875% DEB 15/2/18 USD1000 PRICE: 107.25 NET BROKER: J. P. MORG | JP Morgan Chase |
| 2230 | 000BMMV231 | 30,000 | 6/28/2016 | -29,025 | 96.750 | ANTERO RESOURCES F 5.375% NT 01/11/21 USD1000 PRICE: 96.75 NET BROKER: J. P. MOR | JP Morgan Chase |
| 2231 | 000BYNLWK1 | 200,000 | 6/28/2016 | -226,500 | 113.250 | NEPTUNE FINCO CORP 10.875% SNR 15/10/2025 PRICE: 113.25 NET BROKER: J. P. MORGAN | JP Morgan Chase |
| 2232 | 000BYQ1PX2 | 40,000 | 6/28/2016 | -43,984 | 109.959 | DEVON ENERGY CORP 5.85% SNR 15/12/2025 USD PRICE: 109.959 NET BROKER: MORGAN STA | Morgan Stanley |
| 2233 | 512807AR9 | 85,000 | 6/28/2016 | -86,944 | 102.287 | PURCHASED 85,000.00 PAR 06-28-16 AT A PRICE OF $102.287 NET PLUS ACCRUED INTERES | Goldman Sachs |
| 2234 | 2147477 | -25,000 | 6/29/2016 | 26,875 | 107.500 | CSC HOLDINGS INC 7.875% DEB 15/2/18 USD1000 PRICE: 107.5 NET BROKER: GOLDMAN, SA | Goldman Sachs |
| 2235 | 030219GAN8 | 385,000 | 6/29/2016 | -384,842 | 99.959 | EXPRESS SCRIPTS SR NT 3.4% 01/03/2027 PRICE: 99.959 NET BROKER: CREDIT SUISSE AG | Credit Suisse |
| 2236 | 68389XBK0 | 140,000 | 6/29/2016 | -139,756 | 99.826 | PURCHASED 140,000.00 PAR 06-29-16 AT A PRICE OF $99.826 NET CHASE SECURITIES INC | JP Morgan Chase |
| 2237 | 000BD96MP8 | 155,000 | 7/7/2016 | -154,971 | 99.981 | PETROBRAS GLOB FIN 8.75% GTD SNR 23/05/26 U PRICE: 99.981 NET BROKER: J. P. MORG | JP Morgan Chase |
| 2238 | 000BSWW3G6 | -210,000 | 7/8/2016 | 198,030 | 94.300 | SPRINGLEAF FIN COR 5.25% BDS 15/12/19 USD20 PRICE: 94.3 NET BROKER: MORGAN STA | Morgan Stanley |
| 2239 | 000BYXYL81 | -305,000 | 7/8/2016 | 301,950 | 99.000 | TENET HEALTHCARE CORP 5.0% 01/03/2019 PRICE: 99.0 NET BROKER: MERRILL LYNCH PIEC | Bank of America |
| 2240 | 000BD31B07 | 60,000 | 7/11/2016 | -65,956 | 109.926 | GENERAL MOTORS FIN 5.25% SR NT 01/03/2026 PRICE: 109.926 NET BROKER: BARCLAYS CA | Barclays |
| 2241 | 000BJT3FD0 | -55,000 | 7/11/2016 | 56,944 | 103.535 | GEN MTRS FINL CO SR NT 4.25% 15/05/2023 PRICE: 103.535 NET BROKER: BARCLAYS CAPI | Barclays |
| 2242 | 20030NBV2 | 140,000 | 7/12/2016 | -139,861 | 99.901 | PURCHASED 140,000.00 PAR 07-12-16 AT A PRICE OF $99.901 NET SALOMON BROTHERS & C | Citigroup |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|
| 2243 | 000BYX7PW2 | -35,000 | 7/15/2016 | 35,088 | 100.250 | TENET HEALTHCARE 6.75% BDS 15/06/23 USD PRICE: 100.25 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 2244 | 000BD3GT31 | 365,000 | 7/18/2016 | -364,029 | 99.734 | TEVA 3.15% 01/10/2026 PRICE: 99.734 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2245 | 000BH89CB2 | -20,000 | 7/18/2016 | 19,700 | 98.500 | SPRINGLEAF FIN 7.75% 01/10/2021 PRICE: 98.5 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 2246 | 9497465A0 | 125,000 | 7/18/2016 | -124,883 | 99.906 | PURCHASED 125,000.00 PAR 07-18-16 AT A PRICE OF $99.906 NET FIRST UNION CAPITAL | Wells Fargo |
| 2247 | 000BD31B07 | 280,000 | 7/19/2016 | -307,832 | 109.940 | GENERAL MOTORS FIN 5.25% SR NT 01/03/2026 PRICE: 109.94 NET BROKER: MERRILL LYNC | Bank of America |
| 2248 | 000BJT3FD0 | -265,000 | 7/19/2016 | 274,858 | 103.720 | GEN MTRS FINL CO SR NT 4.25% 15/05/2023 PRICE: 103.72 NET BROKER: MERRILL LYNCH | Bank of America |
| 2249 | 00287YAT6 | 60,000 | 7/19/2016 | -61,468 | 102.447 | PURCHASED 60,000.00 PAR 07-19-16 AT A PRICE OF $102.447 NET PLUS ACCRUED INTERES | Goldman Sachs |
| 2250 | 512807AR9 | 25,000 | 7/25/2016 | -25,716 | 102.864 | PURCHASED 25,000.00 PAR 07-25-16 AT A PRICE OF $102.864 NET PLUS ACCRUED INTERES | Goldman Sachs |
| 2251 | 92343VDG6 | 175,000 | 7/27/2016 | -174,237 | 99.564 | PURCHASED 175,000.00 PAR 07-27-16 AT A PRICE OF $99.564 NET ALEX BROWN & SONS | Deutsche Bank |
| 2252 | 000BD4G3W7 | 70,000 | 8/3/2016 | -69,711 | 99.587 | OWENS CORNING NEW 3.4% 15/08/2026 PRICE: 99.587 NET BROKER: WELLS FARGO BANK, N. | Wells Fargo |
| 2253 | 000BYQ1PX2 | 20,000 | 8/3/2016 | -21,750 | 108.752 | DEVON ENERGY CORP 5.85% SNR 15/12/2025 USD PRICE: 108.752 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 2254 | 000BYZDJQ0 | 260,000 | 8/3/2016 | -258,700 | 99.500 | WESTLAKE CHEM CORP 3.6% 15/08/2026 PRICE: 99.5 NET BROKER: GOLDMAN, SACHS AND CO | Goldman Sachs |
| 2255 | 446150AK0 | 50,000 | 8/4/2016 | -49,925 | 99.849 | PURCHASED 50,000.00 PAR 08-04-16 AT A PRICE OF $99.849 NET GOLDMAN, SACHS & COMP | Goldman Sachs |
| 2256 | 577081BA9 | 45,000 | 8/5/2016 | -45,041 | 100.092 | PURCHASED 45,000.00 PAR 08-05-16 AT A PRICE OF $100.092 NET PLUS ACCRUED INTERES | Bank of America |
| 2257 | 000BH86CJ1 | -115,000 | 8/8/2016 | 115,000 | 100.000 | SPRINGLEAF FIN 8.25% 01/10/2023 PRICE: 100.0 NET BROKER: MERRILL LYNCH PIECE FEN | Bank of America |
| 2258 | 000BH86CJ1 | -95,000 | 8/8/2016 | 95,000 | 100.000 | SPRINGLEAF FIN 8.25% 01/10/2023 PRICE: 100.0 NET BROKER: MERRILL LYNCH PIECE FEN | Bank of America |
| 2259 | 000BYXYFH8 | 320,000 | 8/8/2016 | -315,706 | 98.658 | AIR LEASE CORP 3.0% 15/09/2023 PRICE: 98.658 NET BROKER: MERRILL LYNCH PIECE FEN | Bank of America |
| 2260 | 000BYXYJM1 | 80,000 | 8/8/2016 | -80,000 | 100.000 | HILTON ESCR ISSUER SR NT 144A 4.25% 01/09/2024 PRICE: 100.0 NET BROKER: MERRILL | Bank of America |
| 2261 | 26441CAR6 | 70,000 | 8/9/2016 | -69,993 | 99.990 | PURCHASED 70,000.00 PAR 08-09-16 AT A PRICE OF $99.99 NET BARCLAYS CAPITAL FIXED | Barclays |
| 2262 | 031162CG3 | 90,000 | 8/10/2016 | -89,902 | 99.891 | PURCHASED 90,000.00 PAR 08-10-16 AT A PRICE OF $99.891 NET SALOMON BROTHERS & CO | Citigroup |
| 2263 | 000BD3BW48 | 15,000 | 8/15/2016 | -14,960 | 99.736 | BRIXMOR OPER 3.25% 15/09/2023 PRICE: 99.736 NET BROKER: J. P. MORGAN SECURITIES | JP Morgan Chase |
| 2264 | 000B84WPV3 | 15,000 | 8/22/2016 | -15,600 | 104.000 | CONCHO RES INC 5.0% 01/04/2023 PRICE: 104.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2265 | 000B9WG9Z6 | -320,000 | 8/22/2016 | 341,507 | 106.721 | MORGAN STANLEY 4.1% BDS 22/05/23 USD1000 PRICE: 106.721 NET BROKER: MORGAN STANL | Morgan Stanley |
| 2266 | 000BQSC344 | 320,000 | 8/22/2016 | -345,069 | 107.834 | MORGAN STANLEY 4.35% 08/09/2026 PRICE: 107.834 NET BROKER: MORGAN STANLEY AND CO | Morgan Stanley |
| 2267 | 000BD606N9 | 275,000 | 8/23/2016 | -274,502 | 99.819 | OLD REP INTL CORP SR NT 3.875% 26/08/2026 PRICE: 99.819 NET BROKER: MORGAN STANL | Morgan Stanley |
| 2268 | 000B84WPV3 | 25,000 | 8/24/2016 | -25,938 | 103.750 | CONCHO RES INC 5.0% 01/04/2023 PRICE: 103.75 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2269 | 000B84WPV3 | 25,000 | 8/24/2016 | -26,000 | 104.000 | CONCHO RES INC 5.0% 01/04/2023 PRICE: 104.0 NET BROKER: DEUTSCHE BANK SECURITIES | Deutsche Bank |
| 2270 | 000B84WPV3 | 130,000 | 8/24/2016 | -135,200 | 104.000 | CONCHO RES INC 5.0% 01/04/2023 PRICE: 104.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2271 | 000B9WG9Z6 | -125,000 | 8/24/2016 | 133,491 | 106.793 | MORGAN STANLEY 4.1% BDS 22/05/23 USD1000 PRICE: 106.793 NET BROKER: MORGAN STANL | Morgan Stanley |
| 2272 | 000BQSC344 | 125,000 | 8/24/2016 | -135,258 | 108.206 | MORGAN STANLEY 4.35% 08/09/2026 PRICE: 108.206 NET BROKER: MORGAN STANLEY AND CO | Morgan Stanley |
| 2273 | 000B9WG9Z6 | -370,000 | 8/25/2016 | 394,705 | 106.677 | MORGAN STANLEY 4.1% BDS 22/05/23 USD1000 PRICE: 106.677 NET BROKER: MORGAN STANL | Morgan Stanley |
| 2274 | 000BQSC344 | 370,000 | 8/25/2016 | -399,770 | 108.046 | MORGAN STANLEY 4.35% 08/09/2026 PRICE: 108.046 NET BROKER: MORGAN STANLEY AND CO | Morgan Stanley |
| 2275 | 000B84WPV3 | 40,000 | 8/29/2016 | -41,400 | 103.500 | CONCHO RES INC 5.0% 01/04/2023 PRICE: 103.5 NET BROKER: MORGAN STANLEY AND CO., | Morgan Stanley |
| 2276 | 000B9WG9Z6 | -175,000 | 8/29/2016 | 186,363 | 106.493 | MORGAN STANLEY 4.1% BDS 22/05/23 USD1000 PRICE: 106.493 NET BROKER: MORGAN STANL | Morgan Stanley |
| 2277 | 000BQSC344 | 175,000 | 8/29/2016 | -188,629 | 107.788 | MORGAN STANLEY 4.35% 08/09/2026 PRICE: 107.788 NET BROKER: MORGAN STANLEY AND CO | Morgan Stanley |
| 2278 | 13607RAB6 | 85,000 | 8/29/2016 | -84,985 | 99.982 | PURCHASED 85,000.00 PAR 08-29-16 AT A PRICE OF $99.982 NET SALOMON BROTHERS & CO | Citigroup |
| 2279 | 000B84WPV3 | 35,000 | 8/31/2016 | -36,269 | 103.625 | CONCHO RES INC 5.0% 01/04/2023 PRICE: 103.625 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 2280 | 000B84WPV3 | 30,000 | 9/1/2016 | -30,975 | 103.250 | CONCHO RES INC 5.0% 01/04/2023 PRICE: 103.25 NET BROKER: DEUTSCHE BANK SECURITIE | Deutsche Bank |
| 2281 | 000B84WPV3 | 40,000 | 9/7/2016 | -41,650 | 104.125 | CONCHO RES INC 5.0% 01/04/2023 PRICE: 104.125 NET BROKER: CREDIT SUISSE AG, NEW | Credit Suisse |
| 2282 | 822582BW1 | 145,000 | 9/7/2016 | -144,497 | 99.653 | PURCHASED 145,000.00 PAR 09-07-16 AT A PRICE OF $99.653 NET GOLDMAN, SACHS & CO | Goldman Sachs |
| 2283 | 000B2NTFL3 | -60,000 | 9/8/2016 | 61,800 | 103.000 | TELECOM ITALIA CAP 6.375% SNR NTS 15/11/33 U PRICE: 103.0 NET BROKER: MERRILL LY | Bank of America |
| 2284 | 000BYVC6Q0 | 65,000 | 9/8/2016 | -64,890 | 99.831 | COX COMMUNICATIONS 3.35% 15/09/2026 PRICE: 99.831 NET BROKER: WELLS FARGO BANK, | Wells Fargo |
| 2285 | 42824CAC3 | 65,000 | 9/9/2016 | -66,272 | 101.957 | PURCHASED 65,000.00 PAR 09-09-16 AT A PRICE OF $101.957 NET PLUS ACCRUED INTERES | Wells Fargo |
| 2286 | 91324PCL4 | -70,000 | 9/9/2016 | 70,731 | 101.044 | SOLD 70,000.00 PAR 09-09-16 AT A PRICE OF $101.044 NET PLUS ACCRUED INTEREST REC | JP Morgan Chase |
| 2287 | 000BSBMSP1 | -40,000 | 9/21/2016 | 42,721 | 106.802 | ALBEMARLE CORP 4.15% SNR 01/12/2024 USD PRICE: 106.802 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 2288 | 000BD87R24 | 215,000 | 9/22/2016 | -215,000 | 100.000 | UNIFIN FINANCIERA GTD SR NT 7.25% 27/09/2023 PRICE: 100.0 NET BROKER: CREDIT SUI | Credit Suisse |
| 2289 | 000BSBMSP1 | -40,000 | 9/28/2016 | 43,174 | 107.935 | ALBEMARLE CORP 4.15% SNR 01/12/2024 USD PRICE: 107.935 NET BROKER: MORGAN STANLE | Morgan Stanley |
| 2290 | 000B99K1W2 | 90,000 | 10/7/2016 | -67,725 | 75.250 | PETROBRAS GLOB FIN 5.625% GTD 20/05/43 USD1000 PRICE: 75.25 NET BROKER: MERRILL | Bank of America |
| 2291 | 000BD96MP8 | -60,000 | 10/7/2016 | 66,150 | 110.250 | PETROBRAS GLOB FIN 8.75% GTD SNR 23/05/26 U PRICE: 110.25 NET BROKER: MERRILL LY | Bank of America |
| 2292 | 000B99J925 | -265,000 | 10/11/2016 | 239,825 | 90.500 | PETROBRAS GLOB FIN 4.375% BDS 20/05/23 USD1000 PRICE: 90.5 NET BROKER: MERRILL L | Bank of America |
| 2293 | 000B99K1W2 | 315,000 | 10/11/2016 | -237,038 | 75.250 | PETROBRAS GLOB FIN 5.625% GTD 20/05/43 USD1000 PRICE: 75.25 NET BROKER: MERRILL | Bank of America |
| 2294 | 000B99J925 | -105,000 | 10/17/2016 | 96,007 | 91.435 | PETROBRAS GLOB FIN 4.375% BDS 20/05/23 USD1000 PRICE: 91.435 NET BROKER: MERRILL | Bank of America |
| 2295 | 000B99K1W2 | 125,000 | 10/17/2016 | -96,875 | 77.500 | PETROBRAS GLOB FIN 5.625% GTD 20/05/43 USD1000 PRICE: 77.5 NET BROKER: MERRILL L | Bank of America |
| 2296 | 000B99J925 | -105,000 | 10/18/2016 | 96,469 | 91.875 | PETROBRAS GLOB FIN 4.375% BDS 20/05/23 USD1000 PRICE: 91.875 NET BROKER: MERRILL | Bank of America |
| 2297 | 000B99K1W2 | 125,000 | 10/18/2016 | -98,125 | 78.500 | PETROBRAS GLOB FIN 5.625% GTD 20/05/43 USD1000 PRICE: 78.5 NET BROKER: MERRILL L | Bank of America |
| 2298 | 00817YAU2 | -140,000 | 10/19/2016 | 141,987 | 101.419 | SOLD 140,000.00 PAR 10-19-16 AT A PRICE OF $101.419 NET PLUS ACCRUED INTEREST RE | Barclays |
| 2299 | 000BBNC4H4 | 35,000 | 10/21/2016 | -33,324 | 95.212 | AT&T INC 4.35% BDS 15/06/45 USD1000 PRICE: 95.212 NET BROKER: MERRILL LYNCH PIEC | Bank of America |
| 2300 | 000BD5MF28 | 50,000 | 10/21/2016 | -48,477 | 96.953 | AT&T INC 4.5% BDS 09/03/48 USD2000 PRICE: 96.953 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 2301 | 000BD5MF28 | 60,000 | 10/21/2016 | -58,114 | 96.857 | AT&T INC 4.5% BDS 09/03/48 USD2000 PRICE: 96.857 NET BROKER: MERRILL LYNCH PIECE | Bank of America |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|
| 2302 | 000BX2H2X6 | 15,000 | 10/21/2016 | -15,132 | 100.880 | AT&T INC 4.75% BDS 15/05/46 PRICE: 100.88 NET BROKER: MERRILL LYNCH PIECE FENNER | Bank of America |
| 2303 | 000BX2H2X6 | 30,000 | 10/21/2016 | -30,283 | 100.944 | AT&T INC 4.75% BDS 15/05/46 PRICE: 100.944 NET BROKER: MORGAN STANLEY AND CO., L | Morgan Stanley |
| 2304 | 000BD5TMF28 | 225,000 | 10/26/2016 | -215,296 | 95.687 | AT&T INC 4.5% BDS 09/03/48 USD2000 PRICE: 95.687 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 2305 | 913017CG2 | 165,000 | 10/27/2016 | -164,632 | 99.777 | PURCHASED 165,000.00 PAR 10-27-16 AT A PRICE OF $99.777 NET GOLDMAN, SACHS & COM | Goldman Sachs |
| 2306 | 949746SA0 | -125,000 | 10/27/2016 | 124,166 | 99.333 | SOLD 125,000.00 PAR 10-27-16 AT A PRICE OF $99.333 NET PLUS ACCRUED INTEREST REC | Wells Fargo |
| 2307 | 000BD5TMF28 | 90,000 | 10/28/2016 | -84,875 | 94.306 | AT&T INC 4.5% BDS 09/03/48 USD2000 PRICE: 94.306 NET BROKER: MERRILL LYNCH PIECE | Bank of America |
| 2308 | 000BD6NG16 | 85,000 | 11/16/2016 | -85,000 | 100.000 | TENET HEALTHCARE 7.5% 01/01/2022 PRICE: 100.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2309 | 375558BH5 | -155,000 | 11/17/2016 | 151,314 | 97.622 | SOLD 155,000.00 PAR 11-17-16 AT A PRICE OF $97.622 NET PLUS ACCRUED INTEREST REC | JP Morgan Chase |
| 2310 | 082968FAA2 | 25,000 | 11/21/2016 | -23,593 | 94.370 | SIRIUS INTL GROUP 4.6% SNR 01/11/26 USD'144A' PRICE: 94.37 NET BROKER: CITIBANK | Citigroup |
| 2311 | 172967LC3 | 30,000 | 12/1/2016 | -29,949 | 99.829 | PURCHASED 30,000.00 PAR 12-01-16 AT A PRICE OF $99.829 NET SALOMON BROTHERS & CO | Citigroup |
| 2312 | 38145GAJ9 | 60,000 | 12/8/2016 | -59,955 | 99.925 | PURCHASED 60,000.00 PAR 12-08-16 AT A PRICE OF $99.925 NET GOLDMAN, SACHS & COMP | Goldman Sachs |
| 2313 | 36164QMS4 | 200,000 | 12/9/2016 | -199,954 | 99.977 | PURCHASED 200,000.00 PAR 12-09-16 AT A PRICE OF $99.977 NET PLUS ACCRUED INTERES | Credit Suisse |
| 2314 | 000BD3H5H0 | 210,000 | 12/15/2016 | -210,000 | 100.000 | TESORO CORP 144A 5.125% 15/12/2026 PRICE: 100.0 NET BROKER: GOLDMAN, SACHS AND C | Goldman Sachs |
| 2315 | 000BD8SCD3 | 65,000 | 12/15/2016 | -66,625 | 102.500 | AIRCASTLE LIMITED 5% BDS 01/04/23 USD1000 PRICE: 102.5 NET BROKER: WELLS FARGO B | Wells Fargo |
| 2316 | 000BZ0X627 | 170,000 | 12/15/2016 | -170,000 | 100.000 | TESORO CORP 4.75% 15/12/2023 PRICE: 100.0 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 2317 | 000BCHWWF1 | 65,000 | 12/21/2016 | -51,546 | 79.301 | VIACOM INC 4.375% BDS 15/03/43 USD1000 PRICE: 79.301 NET BROKER: BARCLAYS CAPITA | Barclays |
| 2318 | 000BR17W91 | -10,000 | 1/4/2017 | 8,838 | 88.375 | BONANZA CREEK ENER 5.75% BDS 01/02/23 USD2000 PRICE: 88.375 NET BROKER: MORGAN S | Morgan Stanley |
| 2319 | 000BRJMGD0 | -40,000 | 1/4/2017 | 35,350 | 88.375 | BONANZA CREEK ENER 6.75% SR NTS 15/04/21USD20 PRICE: 88.375 NET BROKER: MORGAN S | Morgan Stanley |
| 2320 | 89236TDP7 | 95,000 | 1/4/2017 | -94,872 | 99.865 | PURCHASED 95,000.00 PAR 01-04-17 AT A PRICE OF $99.865 NET SALOMON BROTHERS & CO | Citigroup |
| 2321 | 000BCHWWF1 | 10,000 | 1/5/2017 | -8,151 | 81.512 | VIACOM INC 4.375% BDS 15/03/43 USD1000 PRICE: 81.512 NET BROKER: BARCLAYS CAPITA | Barclays |
| 2322 | 000BR17W91 | -20,000 | 1/5/2017 | 17,850 | 89.250 | BONANZA CREEK ENER 5.75% BDS 01/02/23 USD2000 PRICE: 89.25 NET BROKER: MORGAN ST | Morgan Stanley |
| 2323 | 000BRJMGD0 | -5,000 | 1/5/2017 | 4,463 | 89.250 | BONANZA CREEK ENER 6.75% SR NTS 15/04/21USD20 PRICE: 89.25 NET BROKER: MORGAN ST | Morgan Stanley |
| 2324 | 000BRJMGD0 | -5,000 | 1/5/2017 | 4,450 | 89.000 | BONANZA CREEK ENER 6.75% SR NTS 15/04/21USD20 PRICE: 89.0 NET BROKER: MORGAN STA | Morgan Stanley |
| 2325 | 000B92BMW9 | -142 | 1/6/2017 | 7,502 | 52.833 | ISTAR INC 4.5% CONV PFD SER'J' USD50 PRICE: 52.833169 OTHER CHARGES: 0.17 BROKER | Deutsche Bank |
| 2326 | 000BR17W91 | -20,000 | 1/6/2017 | 17,850 | 89.250 | BONANZA CREEK ENER 5.75% BDS 01/02/23 USD2000 PRICE: 89.25 NET BROKER: MORGAN ST | Morgan Stanley |
| 2327 | 000BRJMGD0 | -5,000 | 1/9/2017 | 4,425 | 88.500 | BONANZA CREEK ENER 6.75% SR NTS 15/04/21USD20 PRICE: 88.5 NET BROKER: MORGAN STA | Morgan Stanley |
| 2328 | 000BCHWWF1 | 10,000 | 1/10/2017 | -8,185 | 81.852 | VIACOM INC 4.375% BDS 15/03/43 USD1000 PRICE: 81.852 NET BROKER: BARCLAYS CAPITA | Barclays |
| 2329 | 000BCHWWF1 | 60,000 | 1/10/2017 | -49,055 | 81.759 | VIACOM INC 4.375% BDS 15/03/43 USD1000 PRICE: 81.759 NET BROKER: BARCLAYS CAPITA | Barclays |
| 2330 | 000BRJMGD0 | -5,000 | 1/10/2017 | 4,388 | 87.750 | BONANZA CREEK ENER 6.75% SR NTS 15/04/21USD20 PRICE: 87.75 NET BROKER: MORGAN ST | Morgan Stanley |
| 2331 | 000BRJMGD0 | -10,000 | 1/11/2017 | 8,550 | 85.500 | BONANZA CREEK ENER 6.75% SR NTS 15/04/21USD20 PRICE: 85.5 NET BROKER: MORGAN STA | Morgan Stanley |
| 2332 | 0552704AD0 | 50,000 | 1/12/2017 | -50,000 | 100.000 | MEG ENERGY CORP 144A 6.5% 15/01/2025 PRICE: 100.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2333 | 000BS0SFB5 | -155,000 | 1/13/2017 | 159,650 | 103.000 | FRESENIUS MED CARE US FIN II INC 4.125% SR PRICE: 103.0 NET BROKER: MERRILL LYNC | Bank of America |
| 2334 | 000BYMLL16 | -75,000 | 1/13/2017 | 75,259 | 100.345 | ENTERPRISE PRODS OPER LLC 3.7% 15/02/26 PRICE: 100.345 NET BROKER: MERRILL LYNCH | Bank of America |
| 2335 | 000BZ78LC0 | -277,000 | 1/13/2017 | 305,697 | 110.360 | CONOCOPHILIPS CO 4.95% GTD SNR 15/03/26 USD PRICE: 110.36 NET BROKER: MORGAN STA | Morgan Stanley |
| 2336 | 098877DAC9 | -330,000 | 1/13/2017 | 335,363 | 101.625 | ZF NORTH AMERICA C 4.75% NTS 29/04/25 USD'144A PRICE: 101.625 NET BROKER: GOLDMA | Goldman Sachs |
| 2337 | 949746SK8 | 5,000 | 1/17/2017 | -5,000 | 100.000 | PURCHASED 5,000.00 PAR 01-17-17 AT A PRICE OF $100.00 NET FIRST UNION CAPITAL MA | Wells Fargo |
| 2338 | 000BVJDNW9 | -230,000 | 1/19/2017 | 227,942 | 99.105 | LAB CORP AMER HLDG 3.6% BDS 01/02/25 USD1000 PRICE: 99.105 NET BROKER: WELLS FAR | Wells Fargo |
| 2339 | 38141GWC4 | 75,000 | 1/23/2017 | -74,760 | 99.680 | PURCHASED 75,000.00 PAR 01-23-17 AT A PRICE OF $99.68 NET GOLDMAN, SACHS & COMPA | Goldman Sachs |
| 2340 | 0008BJ94N4 | 35,000 | 1/25/2017 | -29,425 | 84.072 | COX COMMUNICATIONS 4.5% BDS 30/06/43 USD'144A' PRICE: 84.072 NET BROKER: J. P. M | JP Morgan Chase |
| 2341 | 000BD7F912 | 135,000 | 1/25/2017 | -134,837 | 99.879 | SMITHFIELD FOODS INC 144A 4.25% PRICE: 99.879 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2342 | 000BXNT1C3 | 80,000 | 1/25/2017 | -77,953 | 97.441 | ENLINK MIDSTREAM P 4.15% MTN 01/06/25 USD1000 PRICE: 97.441 NET BROKER: MORGAN S | Morgan Stanley |
| 2343 | 000B4N0LK1 | -107,459 | 1/26/2017 | 119,280 | 111.000 | CMO1 CONTINENTAL AIRLIN 7.25% A/BKD 10/05/21 USD PRICE: 111.0 NET BROKER: GOLDMAN | Goldman Sachs |
| 2344 | 000BDDXT09 | 130,000 | 1/26/2017 | -131,138 | 100.875 | AMERICAN AIRL.GP 4% A/BKD 15/08/2030 USD PRICE: 100.875 NET BROKER: CREDIT SUISS | Credit Suisse |
| 2345 | 000BTKHKS1 | 120,000 | 1/26/2017 | -110,995 | 92.496 | COX COMMUNICATIONS INC NEW NT 144A 4.8% DUE 01/02/ PRICE: 92.496 NET BROKER: J. | JP Morgan Chase |
| 2346 | 913017CG2 | -165,000 | 1/26/2017 | 161,712 | 98.007 | SOLD 165,000.00 PAR 01-26-17 AT A PRICE OF $98.007 NET PLUS ACCRUED INTEREST REC | Goldman Sachs |
| 2347 | 000BQ15V57 | 105,000 | 1/30/2017 | 107,100 | 102.000 | UNIVERSAL HEALTH S 3.75% SNR SEC 01/08/19 U PRICE: 102.0 NET BROKER: WELLS FARGO | Wells Fargo |
| 2348 | 000BQ15V57 | 105,000 | 1/30/2017 | -106,313 | 101.250 | UNIVERSAL HEALTH S 4.75% NTS 01/08/22 USD20001 PRICE: 101.25 NET BROKER: WELLS F | Wells Fargo |
| 2349 | 000BDCL4L0 | 745,000 | 1/31/2017 | -741,491 | 99.529 | AT&T INC 5.25% 01/03/2037 PRICE: 99.529 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2350 | 000BTKHKS1 | 50,000 | 1/31/2017 | -46,405 | 92.810 | COX COMMUNICATIONS INC NEW NT 144A 4.8% DUE 01/02/ PRICE: 92.81 NET BROKER: J. P | JP Morgan Chase |
| 2351 | 00206RDN9 | 150,000 | 1/31/2017 | -149,886 | 99.924 | PURCHASED 150,000.00 PAR 01-31-17 AT A PRICE OF $99.924 NET SALOMON BROTHERS & C | Citigroup |
| 2352 | 082968FAA2 | 10,000 | 1/31/2017 | -9,490 | 94.900 | SIRIUS INTL GROUP 4.6% SNR 01/11/26 USD'144A' PRICE: 94.9 NET BROKER: WELLS FARG | Wells Fargo |
| 2353 | 000BFLRBF6 | -10,000 | 2/1/2017 | 10,625 | 106.250 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 106.25 NET BROKER: GOLDMAN, SACHS A | Goldman Sachs |
| 2354 | 000BFLRBF6 | -5,000 | 2/1/2017 | 5,313 | 106.250 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 106.25 NET BROKER: CREDIT SUISSE AG | Credit Suisse |
| 2355 | 0022249AU0 | -5,000 | 2/1/2017 | 5,538 | 110.750 | ALCOA INC 6.75% 15/01 PRICE: 110.75 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 2356 | 000B928XD8 | -265,000 | 2/2/2017 | 273,613 | 103.250 | WILLIAMS PARTNERS. 4.875% BDS 15/05/23 USD1000 PRICE: 103.25 NET BROKER: BARCLAY | Barclays |
| 2357 | 000BKH0LT8 | -105,000 | 2/2/2017 | 108,413 | 103.250 | WILLIAMS PARTNERS. 4.875% BDS 15/03/24 USD2000 PRICE: 103.25 NET BROKER: MORGAN | Morgan Stanley |
| 2358 | 000BXYYFH8 | -320,000 | 2/2/2017 | 310,902 | 97.157 | AIR LEASE CORP 3% BDS 15/09/23 USD2000 PRICE: 97.157 NET BROKER: BARCLAYS CAPITA | Barclays |
| 2359 | 000BZ4SY57 | -400,000 | 2/2/2017 | 415,036 | 103.759 | SOLVAY FINANCE (AM 4.45% SR NT 03/12/2025 PRICE: 103.759 NET BROKER: BARCLAYS CA | Barclays |
| 2360 | 0785592AM8 | 360,000 | 2/2/2017 | -388,440 | 107.900 | SABINE PASS LIQUEF 5.625% BDS 01/03/25 USD 200 PRICE: 107.9 NET BROKER: MORGAN S | Morgan Stanley |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 2361 | 000BFLRBF6 | -10,000 | 2/3/2017 | 10,600 | 106.000 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 106.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2362 | 000B8J94N4 | 15,000 | 2/7/2017 | -12,759 | 85.059 | COX COMMUNICATIONS 4.5% BDS 30/06/43 USD'144A' PRICE: 85.059 NET BROKER: BARCLAY | Barclays |
| 2363 | 000BD0SY80 | -400,000 | 2/7/2017 | 406,004 | 101.501 | FORD MOTOR CR LLC 4.389% SNR 08/01/2026 USD PRICE: 101.501 NET BROKER: WELLS FAR | Wells Fargo |
| 2364 | 000BD7F912 | -135,000 | 2/7/2017 | 136,689 | 101.251 | SMITHFIELD FOODS 144A 4.25% 01/02/2027 PRICE: 101.251 NET BROKER: BARCLAYS CAPIT | Barclays |
| 2365 | 000BFLRBF6 | -10,000 | 2/7/2017 | 10,600 | 106.000 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 106.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2366 | 000BYMYPB3 | -630,000 | 2/7/2017 | 634,284 | 100.680 | MARRIOTT INTL INC 3.75% BDS 01/10/25 USD1000 PRICE: 100.68 NET BROKER: J. P. MOR | JP Morgan Chase |
| 2367 | 000BFLRBF6 | -10,000 | 2/9/2017 | 10,600 | 106.000 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 106.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2368 | 000BYQ29G6 | -360,000 | 2/9/2017 | 373,086 | 103.635 | DELPHI AUTOMOTIVE 4.25% BDS 15/01/26 USD1000 PRICE: 103.635 NET BROKER: J. P. MO | JP Morgan Chase |
| 2369 | 000BZ1JKH7 | 130,000 | 2/9/2017 | -130,000 | 100.000 | HALCON RES CORP 6.75% 15/02/2025 PRICE: 100.0 NET BROKER: J. P. MORGAN SECURITIE | JP Morgan Chase |
| 2370 | 000BFLRBF6 | -10,000 | 2/10/2017 | 10,613 | 106.125 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 106.125 NET BROKER: BARCLAYS CAPITA | Barclays |
| 2371 | 0022249AU0 | -5,000 | 2/13/2017 | 5,525 | 110.500 | ALCOA INC 6.75% 15/0 PRICE: 110.5 NET BROKER: MORGAN STANLEY AND CO., LLC | Morgan Stanley |
| 2372 | 38141GWC4 | 20,000 | 2/13/2017 | -19,942 | 99.711 | PURCHASED 20,000.00 PAR 02-13-17 AT A PRICE OF $99.711 NET PLUS ACCRUED INTEREST | Goldman Sachs |
| 2373 | 000BCHWWF1 | 15,000 | 2/14/2017 | -12,571 | 83.806 | VIACOM INC 4.375% BDS 15/03/43 USD1000 PRICE: 83.806 NET BROKER: J. P. MORGAN SE | JP Morgan Chase |
| 2374 | 000BZ1JKH7 | 20,000 | 2/14/2017 | -19,975 | 99.875 | HALCON RES CORP 6.75% SNR 15/02/25 USD'144A PRICE: 99.875 NET BROKER: BARCLAYS C | Barclays |
| 2375 | 000BFLRBF6 | -90,000 | 2/15/2017 | 95,400 | 106.000 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 106.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2376 | 606822AL8 | 75,000 | 2/15/2017 | -75,000 | 100.000 | PURCHASED 75,000.00 PAR 02-15-17 AT A PRICE OF $100.00 NET MORGAN STANLEY & CO. | Morgan Stanley |
| 2377 | 000BFLRBF6 | -45,000 | 2/16/2017 | 47,813 | 106.250 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 106.25 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2378 | 000BZ1JKH7 | 25,000 | 2/16/2017 | -24,875 | 99.500 | HALCON RES CORP 6.75% BDS 15/02/25 USD2000 PRICE: 99.5 NET BROKER: BARCLAYS CAPI | Barclays |
| 2379 | 000BZ1JKH7 | 20,000 | 2/17/2017 | -19,825 | 99.125 | HALCON RES CORP 6.75% BDS 15/02/25 USD2000 PRICE: 99.125 NET BROKER: BARCLAYS CA | Barclays |
| 2380 | 000BYNP1N9 | -6,000 | 2/21/2017 | 6,122 | 102.025 | SANTANDER HLDGS 4.5% 17/07/2025 PRICE: 102.025 NET BROKER: MORGAN STANLEY AND CO | Morgan Stanley |
| 2381 | 000BZ1JKH7 | 15,000 | 2/21/2017 | -14,888 | 99.250 | HALCON RES CORP 6.75% BDS 15/02/25 USD2000 PRICE: 99.25 NET BROKER: BARCLAYS CAP | Barclays |
| 2382 | 000BFLRBF6 | -15,000 | 2/22/2017 | 15,975 | 106.500 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 106.5 NET BROKER: GOLDMAN, SACHS AN | Goldman Sachs |
| 2383 | 000BCHWWF1 | 40,000 | 2/23/2017 | -34,542 | 86.354 | VIACOM INC 4.375% BDS 15/03/43 USD1000 PRICE: 86.354 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 2384 | 000BCHWWF1 | 110,000 | 2/23/2017 | -95,574 | 86.885 | VIACOM INC 4.375% BDS 15/03/43 USD1000 PRICE: 86.885 NET BROKER: MERRILL LYNCH P | Bank of America |
| 2385 | 000BD6V825 | 25,000 | 2/23/2017 | -25,000 | 100.000 | VIACOM INC NEW 6.25% 28/02/2057 PRICE: 100.0 NET BROKER: MERRILL LYNCH PIERCE FEN | Bank of America |
| 2386 | 000BFLRBF6 | -30,000 | 2/23/2017 | 32,063 | 106.875 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 106.875 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 2387 | 000BFLRBF6 | -30,000 | 2/23/2017 | 32,025 | 106.750 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 106.75 NET BROKER: MORGAN STANLEY A | Morgan Stanley |
| 2388 | 000BFLRBF6 | -30,000 | 2/23/2017 | 31,988 | 106.625 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 106.625 NET BROKER: MORGAN STANLEY | Morgan Stanley |
| 2389 | 000BCHWWF1 | 35,000 | 2/24/2017 | -30,674 | 87.641 | VIACOM INC 4.375% BDS 15/03/43 USD1000 PRICE: 87.641 NET BROKER: BARCLAYS CAPITA | Barclays |
| 2390 | 000BFLRBF6 | -15,000 | 2/27/2017 | 16,050 | 107.000 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 107.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2391 | 000BFLRBF6 | -20,000 | 2/28/2017 | 21,425 | 107.125 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 107.125 NET BROKER: BARCLAYS CAPITA | Barclays |
| 2392 | 0022249AU0 | -5,000 | 2/28/2017 | 5,550 | 111.000 | ALCOA INC 6.75% 15/0 PRICE: 111.0 NET BROKER: WELLS FARGO BANK, N.A. | Wells Fargo |
| 2393 | 000BFLRBF6 | -10,000 | 3/2/2017 | 10,725 | 107.250 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 107.25 NET BROKER: MORGAN STANLEY A | Morgan Stanley |
| 2394 | 000BFLRBF6 | -25,000 | 3/3/2017 | 26,844 | 107.375 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 107.375 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 2395 | 000BFLRBF6 | -10,000 | 3/3/2017 | 10,725 | 107.250 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 107.25 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2396 | 000BDFC7M2 | 435,000 | 3/6/2017 | -435,000 | 100.000 | AIRCASTLE LTD 4.125% 01/05/2024 PRICE: 100.0 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 2397 | 000BYNMJD6 | -160,000 | 3/6/2017 | 169,915 | 106.197 | AERCAP IRE CAP DAC 4.625% SR NT 30/10/2020 PRICE: 106.197 NET BROKER: BARCLAYS C | Barclays |
| 2398 | 391164AH3 | 60,000 | 3/6/2017 | -59,954 | 99.924 | PURCHASED 60,000.00 PAR 03-06-17 AT A PRICE OF $99.924 NET GOLDMAN, SACHS & COMP | Goldman Sachs |
| 2399 | 000BYXYWT9 | 115,000 | 3/7/2017 | -115,000 | 100.000 | HILTON WORLDWIDE 4.875% 01/04/2027 PRICE: 100.0 NET BROKER: GOLDMAN, SACHS AND C | Goldman Sachs |
| 2400 | 000BYXYWY4 | 150,000 | 3/7/2017 | -150,000 | 100.000 | HILTON WORLDWIDE 4.625% 01/04/2025 PRICE: 100.0 NET BROKER: GOLDMAN, SACHS AND C | Goldman Sachs |
| 2401 | 30161MAR4 | 115,000 | 3/7/2017 | -114,753 | 99.785 | PURCHASED 115,000.00 PAR 03-07-17 AT A PRICE OF $99.785 NET BARCLAYS CAPITAL FIX | Barclays |
| 2402 | 000B7YB643 | 30,000 | 3/10/2017 | -33,699 | 112.331 | CDN NAT RES 6.25% NTS 15/03/38 USD1000 PRICE: 112.331 NET BROKER: BARCLAYS CAPIT | Barclays |
| 2403 | 02364WBD6 | 115,000 | 3/10/2017 | -113,836 | 98.988 | PURCHASED 115,000.00 PAR 03-10-17 AT A PRICE OF $98.988 NET PLUS ACCRUED INTERES | Wells Fargo |
| 2404 | 000BYZKXZ8 | 725,000 | 3/13/2017 | -719,418 | 99.230 | VERIZON 5.25% 16/03/2037 PRICE: 99.23 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2405 | 000B7YB643 | 35,000 | 3/14/2017 | -39,005 | 111.444 | CDN NAT RES 6.25% NTS 15/03/38 USD1000 PRICE: 111.444 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 2406 | 000BQY7DD2 | -35,000 | 3/14/2017 | 36,006 | 102.874 | AIR LEASE CORP 4.25% SNR NT 15/09/2024 USD PRICE: 102.874 NET BROKER: BARCLAYS C | Barclays |
| 2407 | 000B4SR8P1 | -125,000 | 3/15/2017 | 146,860 | 117.488 | INTL LEASE FINANCE 8.25% BDS 15/12/20 USD1000 PRICE: 117.488 NET BROKER: BARCLAY | Barclays |
| 2408 | 000B7YB643 | 30,000 | 3/15/2017 | -33,510 | 111.699 | CDN NAT RES 6.25% NTS 15/03/38 USD1000 PRICE: 111.699 NET BROKER: CREDIT SUISSE | Credit Suisse |
| 2409 | 000B8NWVB6 | -310,000 | 3/15/2017 | 345,414 | 111.424 | INTL LEASE FINANCE 5.875% BDS 15/08/22 USD1000 PRICE: 111.424 NET BROKER: BARCLA | Barclays |
| 2410 | 000B7YB643 | 30,000 | 3/16/2017 | -33,726 | 112.420 | CDN NAT RES 6.25% NTS 15/03/38 USD1000 PRICE: 112.42 NET BROKER: CREDIT SUISSE A | Credit Suisse |
| 2411 | 05531FAX1 | 115,000 | 3/16/2017 | -114,785 | 99.813 | PURCHASED 115,000.00 PAR 03-16-17 AT A PRICE OF $99.813 NET MORGAN STANLEY & CO. | Morgan Stanley |
| 2412 | 98310WAJ7 | 110,000 | 3/16/2017 | -114,138 | 103.762 | PURCHASED 110,000.00 PAR 03-16-17 AT A PRICE OF $103.762 NET PLUS ACCRUED INTERE | Wells Fargo |
| 2413 | 000BQY7DD2 | -220,000 | 3/20/2017 | 228,056 | 103.662 | AIR LEASE CORP 4.25% SNR NT 15/09/2024 USD PRICE: 103.662 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 2414 | 456837AG8 | 135,000 | 3/21/2017 | -134,739 | 99.807 | PURCHASED 135,000.00 PAR 03-21-17 AT A PRICE OF $99.807 NET CHASE SECURITIES INC | JP Morgan Chase |
| 2415 | 000B7YB643 | 65,000 | 3/22/2017 | -73,893 | 113.681 | CDN NAT RES 6.25% NTS 15/03/38 USD1000 PRICE: 113.681 NET BROKER: J. P. MORGAN S | JP Morgan Chase |
| 2416 | 000B40N460 | -150,000 | 3/24/2017 | 188,896 | 116.743 | BARCLAYS BANK PLC 6.0% 14/01/2021 PRICE: 116.743 NET BROKER: DEUTSCHE BANK AG | Deutsche Bank |
| 2417 | 000BCHWWF1 | 35,000 | 3/27/2017 | -30,528 | 87.224 | VIACOM INC 4.375% BDS 15/03/43 USD1000 PRICE: 87.224 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 2418 | 855244AJ8 | -170,000 | 3/27/2017 | 170,612 | 100.360 | SOLD 170,000.00 PAR 03-27-17 AT A PRICE OF $100.36 NET PLUS ACCRUED INTEREST REC | Goldman Sachs |
| 2419 | 000B8YWZN5 | 5,000 | 3/28/2017 | -4,463 | 89.254 | COX COMMUNICATIONS 4.7% NT 15/12/2042 USD1000 PRICE: 89.254 NET BROKER: J. P. MO | JP Morgan Chase |

### Examples of Plaintiff UFCW Bond Trades with Defendants

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 2420 | 000BTKHKS1 | 5,000 | 3/28/2017 | -4,706 | 94.116 | COX COMMUNICATIONS INC NEW NT 144A 4.8% DUE 01/02/ PRICE: 94.116 NET BROKER: J. | JP Morgan Chase |
| 2421 | 774341AH4 | 135,000 | 3/28/2017 | -134,910 | 99.933 | PURCHASED 135,000.00 PAR 03-28-17 AT A PRICE OF $99.933 NET FIRST UNION CAPITAL | Wells Fargo |
| 2422 | 035242AG1 | -70,000 | 4/3/2017 | 70,071 | 100.101 | SOLD 70,000.00 PAR 04-03-17 AT A PRICE OF $100.101 NET PLUS ACCRUED INTEREST REC | Deutsche Bank |
| 2423 | 82938NAA2 | 200,000 | 4/5/2017 | -199,834 | 99.917 | PURCHASED 200,000.00 PAR 04-05-17 AT A PRICE OF $99.917 NET SALOMON BROTHERS & C | Citigroup |
| 2424 | 000BD96MK3 | 250,000 | 4/6/2017 | -318,725 | 127.490 | DIAMOND 1 FIN/DIAM 8.35% SNR SEC 15/07/46 U PRICE: 127.49 NET BROKER: J. P. MORG | JP Morgan Chase |
| 2425 | 0022249AU0 | -5,000 | 4/6/2017 | 5,563 | 111.250 | ALCOA INC 6.75% 15/0 PRICE: 111.25 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 2426 | 000BD96MK3 | 25,000 | 4/7/2017 | -31,804 | 127.217 | DIAMOND 1 FIN/DIAM 8.35% SNR SEC 15/07/46 U PRICE: 127.217 NET BROKER: J. P. MOR | JP Morgan Chase |
| 2427 | 000BD96MK3 | 55,000 | 4/10/2017 | -70,536 | 128.247 | DIAMOND 1 FIN/DIAM 8.35% SNR SEC 15/07/46 U PRICE: 128.247 NET BROKER: J. P. MOR | JP Morgan Chase |
| 2428 | 000BFLRBF6 | -10,000 | 4/11/2017 | 10,788 | 107.875 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 107.875 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 2429 | 000B92BMW9 | -1,806 | 4/25/2017 | 94,710 | 52.442 | ISTAR INC 4.5% CONV PFD SER'J' USD50 PRICE: 52.4416002 OTHER CHARGES: 2.07 BROKE | Wells Fargo |
| 2430 | 000BD31B07 | -580,000 | 4/27/2017 | 624,567 | 107.684 | GENERAL MOTORS FIN 5.25% SR NT 01/03/2026 PRICE: 107.684 NET BROKER: BARCLAYS CA | Barclays |
| 2431 | 000BYZKXZ8 | -145,000 | 4/27/2017 | 129,894 | 103.915 | VERIZON COMMUN 5.25% SNR 16/03/37 USD2000 PRICE: 103.915 NET BROKER: GOLDMAN, SA | Goldman Sachs |
| 2432 | 000BYZKXZ8 | -600,000 | 5/1/2017 | 622,248 | 103.708 | VERIZON COMMUN 5.25% SNR 16/03/37 USD2000 PRICE: 103.708 NET BROKER: GOLDMAN, SA | Goldman Sachs |
| 2433 | 000BDGKSN3 | 280,000 | 5/2/2017 | -280,000 | 100.000 | BARCLAYS PLC 4.836% 09/05/2028 PRICE: 100.0 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2434 | 000BFLRBF6 | -15,000 | 5/2/2017 | 16,200 | 108.000 | ARCONIC INC 5.9% NTS 01/02/27 USD1000 PRICE: 108.0 NET BROKER: GOLDMAN, SACHS AN | Goldman Sachs |
| 2435 | 0022249AU0 | -5,000 | 5/2/2017 | 5,600 | 112.000 | ALCOA INC 6.75% 15/0 PRICE: 112.0 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 2436 | 824348AU0 | 120,000 | 5/2/2017 | -119,926 | 99.938 | PURCHASED 120,000.00 PAR 05-02-17 AT A PRICE OF $99.938 NET SALOMON BROTHERS & C | Citigroup |
| 2437 | 000BDVK9W4 | 1,365,000 | 5/3/2017 | -88,625 | 6.493 | BANCO MACRO S A 17.5% 08/05/2022 PRICE: 6.4927 NET BROKER: MERRILL LYNCH PIECE F | Bank of America |
| 2438 | 000BQT49W9 | -200,000 | 5/3/2017 | 202,876 | 101.438 | BARCLAYS PLC 4.375% BDS 11/09/24 USD2000 PRICE: 101.438 NET BROKER: BARCLAYS CAP | Barclays |
| 2439 | 000B7YB643 | 35,000 | 5/4/2017 | -39,148 | 111.852 | CDN NAT RES 6.25% NTS 15/03/38 USD1000 PRICE: 111.852 NET BROKER: MERRILL LYNCH | Bank of America |
| 2440 | 000BDVJS80 | 495,000 | 5/4/2017 | -494,906 | 99.981 | ENLINK MIDSTREAM 5.45% 01/06/2047 PRICE: 99.981 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2441 | 000BCHWWF1 | 40,000 | 5/9/2017 | -34,909 | 87.273 | VIACOM INC 4.375% BDS 15/03/43 USD1000 PRICE: 87.273 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 2442 | 80282KAK2 | 70,000 | 5/9/2017 | -70,271 | 100.387 | PURCHASED 70,000.00 PAR 05-09-17 AT A PRICE OF $100.387 NET PLUS ACCRUED INTERES | Barclays |
| 2443 | 81180WAU5 | 100,000 | 5/9/2017 | -100,490 | 100.490 | PURCHASED 100,000.00 PAR 05-09-17 AT A PRICE OF $100.49 NET PLUS ACCRUED INTERES | Goldman Sachs |
| 2444 | 000BCHWWF1 | 35,000 | 5/15/2017 | -30,400 | 86.858 | VIACOM INC 4.375% BDS 15/03/43 USD1000 PRICE: 86.858 NET BROKER: MERRILL LYNCH P | Bank of America |
| 2445 | 000BYNCHH6 | 205,000 | 5/15/2017 | -225,406 | 109.954 | PETROBRAS GLOB FIN 7.375% BDS 17/01/27 USD2000 PRICE: 109.954 NET BROKER: MORGAN | Morgan Stanley |
| 2446 | 000B40CGR2 | -65,000 | 5/16/2017 | 67,015 | 103.100 | PETROBRAS GLOB FIN 5.375% GTD SNR 27/01/21 U PRICE: 103.1 NET BROKER: BARCLAYS C | Barclays |
| 2447 | 000B40CGR2 | -35,000 | 5/16/2017 | 36,138 | 103.250 | PETROBRAS GLOB FIN 5.375% GTD SNR 27/01/21 U PRICE: 103.25 NET BROKER: GOLDMAN, SA | Goldman Sachs |
| 2448 | 000B40CGR2 | -25,000 | 5/16/2017 | 25,813 | 103.250 | PETROBRAS GLOB FIN 5.375% GTD SNR 27/01/21 U PRICE: 103.25 NET BROKER: BARCLAYS | Barclays |
| 2449 | 000BHZTXG1 | -130,000 | 5/16/2017 | 116,675 | 89.750 | ROWAN COS INC 4.75% 15/0 PRICE: 89.75 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 2450 | 000BHZTXG1 | -120,000 | 5/16/2017 | 108,000 | 90.000 | ROWAN COS INC 4.75% 15/0 PRICE: 90.0 NET BROKER: MERRILL LYNCH PIECE FENNER & SM | Bank of America |
| 2451 | 000B99K1W2 | 20,000 | 5/18/2017 | -16,300 | 81.500 | PETROBRAS GLOB FIN 5.625% GTD 20/05/43 USD1000 PRICE: 81.5 NET BROKER: MERRILL L | Bank of America |
| 2452 | 000B99K1W2 | 30,000 | 5/18/2017 | -24,900 | 83.000 | PETROBRAS GLOB FIN 5.625% GTD 20/05/43 USD1000 PRICE: 83.0 NET BROKER: BARCLAYS | Barclays |
| 2453 | 000BKX5BP3 | 40,000 | 5/18/2017 | -38,400 | 96.000 | PETROBRAS GLOB FIN 7.25% NTS 17/03/44 USD1000 PRICE: 96.0 NET BROKER: MORGAN STA | Morgan Stanley |
| 2454 | 000BYZ8KH3 | 325,000 | 5/23/2017 | -324,405 | 99.817 | DDR CORP 4.7% 01/06/2027 PRICE: 99.817 NET BROKER: J. P. MORGAN SECURITIES LLC | JP Morgan Chase |
| 2455 | 0136385AX9 | 95,000 | 5/23/2017 | -94,711 | 99.696 | CDN NAT RES LTD 3.85% 01/06/2027 PRICE: 99.696 NET BROKER: J. P. MORGAN SECURITI | JP Morgan Chase |
| 2456 | 000BD8SCD3 | 95,000 | 5/25/2017 | -101,294 | 106.625 | AIRCASTLE LIMITED 5% BDS 01/04/23 USD1000 PRICE: 106.625 NET BROKER: GOLDMAN, SA | Goldman Sachs |
| 2457 | 0022249AU0 | -10,000 | 5/25/2017 | 11,225 | 112.250 | ALCOA INC 6.75% 15/0 PRICE: 112.25 NET BROKER: MORGAN STANLEY AND CO., LLC | Morgan Stanley |
| 2458 | 000BD3BW48 | -10,000 | 5/31/2017 | 9,893 | 98.931 | BRIXMOR OPERATING 3.25% MTN 15/09/23 USD1000 PRICE: 98.931 NET BROKER: WELLS FAR | Wells Fargo |
| 2459 | 000BF6Q7H2 | 25,000 | 5/31/2017 | -24,894 | 99.576 | BRIXMOR OPER 0.0% 15/06/2024 PRICE: 99.576 NET BROKER: WELLS FARGO BANK, N.A. | Wells Fargo |
| 2460 | 0022249AU0 | -35,000 | 5/31/2017 | 39,375 | 112.500 | ALCOA INC 6.75% 15/0 PRICE: 112.5 NET BROKER: MORGAN STANLEY AND CO., LLC | Morgan Stanley |
| 2461 | 000BF4SNT4 | 60,000 | 6/5/2017 | -59,755 | 99.591 | NOKIA CORP NT 4.375% 12/06/2027 PRICE: 99.591 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 2462 | 0654902AD7 | 35,000 | 6/5/2017 | -34,825 | 99.499 | NOKIA CORP NT 3.375% 12/06/2022 PRICE: 99.499 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 2463 | 000BF4SNY9 | 175,000 | 6/6/2017 | -173,688 | 99.250 | THC ESCROW CORP III PPN 5.125% PRICE: 99.25 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2464 | 000BYNP1N9 | -7,000 | 6/9/2017 | 7,204 | 102.910 | SANTANDER HLDGS 4.5% 17/07/2025 PRICE: 102.91 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2465 | 000BYNP1N9 | -5,000 | 6/9/2017 | 5,142 | 102.849 | SANTANDER HLDGS 4.5% 17/07/2025 PRICE: 102.849 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2466 | 166764BG4 | -115,000 | 6/15/2017 | 115,117 | 100.102 | SOLD 115,000.00 PAR 06-15-17 AT A PRICE OF $100.102 NET PLUS ACCRUED INTEREST RE | Credit Suisse |
| 2467 | 459745GQ2 | 85,000 | 6/15/2017 | -90,834 | 106.863 | PURCHASED 85,000.00 PAR 06-15-17 AT A PRICE OF $106.863 NET PLUS ACCRUED INTERES | Bank of America |
| 2468 | 512807AR9 | -45,000 | 6/15/2017 | 45,755 | 101.677 | SOLD 45,000.00 PAR 06-15-17 AT A PRICE OF $101.677 NET PLUS ACCRUED INTEREST REC | JP Morgan Chase |
| 2469 | 000BYNP1N9 | -11,000 | 6/19/2017 | 11,386 | 103.507 | SANTANDER HLDGS 4.5% 17/07/2025 PRICE: 103.507 NET BROKER: BARCLAYS CAPITAL | Barclays |
| 2470 | 026835PAF7 | 395,000 | 6/21/2017 | -393,341 | 99.580 | EDP FINANCE BV 144A 3.625% 15/07/2024 PRICE: 99.58 NET BROKER: MERRILL LYNCH PIE | Bank of America |
| 2471 | 000BCHWWF1 | 15,000 | 6/22/2017 | -13,596 | 90.641 | VIACOM INC 4.375% BDS 15/03/43 USD1000 PRICE: 90.641 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 2472 | 000B4NCWP9 | -225,000 | 6/23/2017 | 242,683 | 107.859 | ENERGY TRANSFER PARTNERS 5.2% 1/2/2022 PRICE: 107.859 NET BROKER: GOLDMAN, SACHS | Goldman Sachs |
| 2473 | 000BDHTRN2 | 350,000 | 6/23/2017 | -350,714 | 100.204 | ENERGY TRANSFER LP 4.2% MTN 15/04/2027 USD PRICE: 100.204 NET BROKER: GOLDMAN, S | Goldman Sachs |
| 2474 | 000973RAA1 | 160,000 | 6/27/2017 | -160,000 | 100.000 | AKER BP ASA SR NT 144A 6.0% 01/07/2022 PRICE: 100.0 NET BROKER: J. P. MORGAN SEC | JP Morgan Chase |
| 2475 | 29250NAG8 | 105,000 | 6/27/2017 | -104,912 | 99.916 | PURCHASED 105,000.00 PAR 06-27-17 AT A PRICE OF $99.916 NET SALOMON BROTHERS & C | Citigroup |
| 2476 | 091831AAB7 | -135,000 | 6/28/2017 | 115,763 | 85.750 | VRX ESCROW CORP 5.875% NTS 15/05/2023 USD PRICE: 85.75 NET BROKER: MERRILL LYNCH | Bank of America |
| 2477 | 091831AAB7 | -85,000 | 6/28/2017 | 72,994 | 85.875 | VRX ESCROW CORP 5.875% NTS 15/05/2023 USD PRICE: 85.875 NET BROKER: MERRILL LYNC | Bank of America |
| 2478 | 42824CAU3 | -65,000 | 7/6/2017 | 65,705 | 101.085 | SOLD 65,000.00 PAR 07-06-17 AT A PRICE OF $101.085 NET PLUS ACCRUED INTEREST REC | Wells Fargo |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 2479 | 015132HAH4 | 220,000 | 7/12/2017 | -219,223 | 99.647 | CENCOSUD S A GTD SR NT 4.375% 17/07/2027 PRICE: 99.647 NET BROKER: J. P. MORGAN | JP Morgan Chase |
| 2480 | 091831AAB7 | -45,000 | 7/12/2017 | 38,588 | 85.750 | VRX ESCROW CORP 5.875% NTS 15/05/2023 USD PRICE: 85.75 NET BROKER: MERRILL LYNCH | Bank of America |
| 2481 | 2086592 | -40,000 | 7/13/2017 | 44,800 | 112.000 | COLUMBIA/HCA HEALT 7.05% DEB 01/12/2027 USD PRICE: 112.0 NET BROKER: MERRILL LYN | Bank of America |
| 2482 | 2118332 | -155,000 | 7/13/2017 | 180,188 | 116.250 | COLUMBIA/HCA HEALT 7.69% NTS 15/06/2025 PRICE: 116.25 NET BROKER: MERRILL LYNCH | Bank of America |
| 2483 | 000B039TZ1 | -505,000 | 7/13/2017 | 571,913 | 113.250 | HCA INC 7.5% NTS 06/11/33 USD PRICE: 113.25 NET BROKER: MERRILL LYNCH PIECE FENN | Bank of America |
| 2484 | 000B6RQPK7 | -315,000 | 7/13/2017 | 342,169 | 108.625 | HCA INC SR NT 5.875% 01/05/2023 PRICE: 108.625 NET BROKER: GOLDMAN, SACHS AND CO | Goldman Sachs |
| 2485 | 000BDB7NW3 | -80,000 | 7/17/2017 | 83,600 | 104.500 | UNIVERSAL HEALTH S BDS 01/06/26 USD2000 PRICE: 104.5 NET BROKER: MERRILL LYNCH P | Bank of America |
| 2486 | 000BQ15V57 | -155,000 | 7/17/2017 | 160,425 | 103.500 | UNIVERSAL HEALTH S 4.75% SNR SEC 01/08/22 U PRICE: 103.5 NET BROKER: MERRILL LYN | Bank of America |
| 2487 | 000BYNLWK1 | -200,000 | 7/17/2017 | 245,500 | 122.750 | CSC HOLDINGS LLC SR NT 144A 10.875% PRICE: 122.75 NET BROKER: MORGAN STANLEY AND | Morgan Stanley |
| 2488 | 000BDB7NW3 | -75,000 | 7/18/2017 | 78,563 | 104.750 | UNIVERSAL HEALTH S BDS 01/06/26 USD2000 PRICE: 104.75 NET BROKER: MERRILL LYNCH P | Bank of America |
| 2489 | 0984245AQ3 | 340,000 | 7/18/2017 | -340,000 | 100.000 | YPF SOCIEDAD 6.95% 21/07/2027 PRICE: 100.0 NET BROKER: CREDIT SUISSE AG, NEW YOR | Credit Suisse |
| 2490 | 000BDB7NW3 | -140,000 | 7/19/2017 | 147,000 | 105.000 | UNIVERSAL HEALTH S BDS 01/06/26 USD2000 PRICE: 105.0 NET BROKER: MERRILL LYNCH P | Bank of America |
| 2491 | 000B40CGR2 | -85,000 | 7/20/2017 | 87,380 | 102.800 | PETROBRAS GLOB FIN 5.375% GTD SNR 27/01/21 U PRICE: 102.8 NET BROKER: BARCLAYS C | Barclays |
| 2492 | 000B99J925 | -115,000 | 7/20/2017 | 111,047 | 96.563 | PETROBRAS GLOB FIN 4.375% BDS 20/05/23 USD1000 PRICE: 96.5625 NET BROKER: MORGAN | Morgan Stanley |
| 2493 | 29273RAX7 | 95,000 | 7/20/2017 | -99,209 | 104.430 | PURCHASED 95,000.00 PAR 07-20-17 AT A PRICE OF $104.43 NET PLUS ACCRUED INTEREST | Goldman Sachs |
| 2494 | 000B441BS1 | -95,000 | 7/25/2017 | 101,820 | 107.179 | TIME WARNER CABLE 5.5% DEB 01/09/2041 USD PRICE: 107.179 NET BROKER: MORGAN STAN | Morgan Stanley |
| 2495 | 000B66BW80 | -85,000 | 7/25/2017 | 94,498 | 111.174 | TIME WARNER CABLE 5.875% DEB 15/11/40 USD1000 PRICE: 111.174 NET BROKER: MORGAN | Morgan Stanley |
| 2496 | 000B8P5L79 | -5,000 | 7/25/2017 | 4,925 | 98.500 | QEP RESOURCES INC 3.95% BDS 15/09/22 PRICE: 98.5 NET BROKER: CREDIT SUISSE AG, N | Credit Suisse |
| 2497 | 000BD43W7 | -70,000 | 7/25/2017 | 69,070 | 98.671 | OWENS CORNING 3.4% GTD SNR 15/08/2026 USD PRICE: 98.671 NET BROKER: WELLS FARGO | Wells Fargo |
| 2498 | 00206REK4 | 60,000 | 7/27/2017 | -59,990 | 99.984 | PURCHASED 60,000.00 PAR 07-27-17 AT A PRICE OF $99.984 NET CHASE SECURITIES INC | JP Morgan Chase |
| 2499 | 000B952M3 | -50,000 | 8/2/2017 | 55,437 | 110.873 | ROYAL BANK OF SCOT 6.125% BDS 15/12/22 USD1000 PRICE: 110.873 NET BROKER: BARCLA | Barclays |
| 2500 | 000B9052M3 | -120,000 | 8/3/2017 | 133,176 | 110.980 | ROYAL BANK OF SCOT 6.125% BDS 15/12/22 USD1000 PRICE: 110.98 NET BROKER: DEUTSCH | Deutsche Bank |
| 2501 | 05565QCE6 | -75,000 | 8/3/2017 | 74,882 | 99.843 | SOLD 75,000.00 PAR 08-03-17 AT A PRICE OF $99.843 NET PLUS ACCRUED INTEREST RECE | Wells Fargo |
| 2502 | 000BF4RV20 | 120,000 | 8/7/2017 | -119,644 | 99.703 | DDR CORP 0.0% 15/08/2024 PRICE: 99.703 NET BROKER: GOLDMAN, SACHS AND CO. | Goldman Sachs |
| 2503 | 000BD3GT31 | 20,000 | 8/8/2017 | -18,307 | 91.537 | TEVA PHARMACEUTI.3 3.15% NTS 01/10/26 USD2000 PRICE: 91.537 NET BROKER: MERRILL | Bank of America |
| 2504 | 000BD3GT31 | 30,000 | 8/8/2017 | -27,476 | 91.587 | TEVA PHARMACEUTI.3 3.15% NTS 01/10/26 USD2000 PRICE: 91.587 NET BROKER: MORGAN S | Morgan Stanley |
| 2505 | 74368CAH7 | 150,000 | 8/15/2017 | -150,000 | 100.000 | PURCHASED 150,000.00 PAR 08-15-17 AT A PRICE OF $100.00 NET BARCLAYS CAPITAL FIX | Barclays |
| 2506 | 000BD8SCD3 | 95,000 | 8/18/2017 | -100,700 | 106.000 | AIRCASTLE LIMITED 5% BDS 01/04/23 USD1000 PRICE: 106.0 NET BROKER: GOLDMAN, SACH | Goldman Sachs |
| 2507 | 000BD8SCD3 | 60,000 | 8/23/2017 | -63,750 | 106.250 | AIRCASTLE LIMITED 5% BDS 01/04/23 USD1000 PRICE: 106.25 NET BROKER: MERRILL LYNC | Bank of America |
| 2508 | 000B9052M3 | -10,000 | 8/24/2017 | 11,002 | 110.021 | ROYAL BANK OF SCOT 6.125% BDS 15/12/22 USD1000 PRICE: 110.021 NET BROKER: DEUTSC | Deutsche Bank |
| 2509 | 000B90VTB9 | -270,000 | 8/24/2017 | 296,652 | 109.871 | JEFFERIES GROUP 5.125% SR NT 20/01/2023 USD PRICE: 109.871 NET BROKER: GOLDMAN, | Goldman Sachs |
| 2510 | 000BDFZVC9 | -260,000 | 8/24/2017 | 260,816 | 100.314 | WESTLAKE CHEM CORP 3.6% BDS 15/08/26 USD1000 PRICE: 100.314 NET BROKER: WELLS FA | Wells Fargo |
| 2511 | 000BS7K9Y5 | -80,000 | 8/24/2017 | 86,027 | 107.534 | FRESENIUS MEDI II 4.75% BDS 15/10/24 USD2000 PRICE: 107.534 NET BROKER: GOLDMAN, | Goldman Sachs |
| 2512 | 000BYMSY74 | -325,000 | 8/24/2017 | 342,846 | 105.491 | WELLTOWER INC 4% SNR 01/06/2025 USD PRICE: 105.491 NET BROKER: MORGAN STANLEY AN | Morgan Stanley |
| 2513 | 000BYSXJ89 | -490,000 | 8/24/2017 | 522,056 | 106.542 | KEYSIGHT TECHNOLOG 4.55% NTS 30/10/24 PRICE: 106.542 NET BROKER: MERRILL LYNCH P | Bank of America |
| 2514 | 030219GAM0 | -55,000 | 8/24/2017 | 58,834 | 106.971 | EXPRESS SCRIPTS HO BDS 25/02/26 USD2000 PRICE: 106.971 NET BROKER: WELLS FARGO B | Wells Fargo |
| 2515 | 949746SK8 | -25,000 | 8/31/2017 | 25,546 | 102.184 | SOLD 25,000.00 PAR 08-31-17 AT A PRICE OF $102.184 NET PLUS ACCRUED INTEREST REC | Wells Fargo |
| 2516 | 391164AE0 | -50,000 | 9/20/2017 | 53,468 | 106.936 | SOLD 50,000.00 PAR 09-20-17 AT A PRICE OF $106.936 NET PLUS ACCRUED INTEREST REC | Deutsche Bank |
| 2517 | 26884LAE9 | 110,000 | 9/27/2017 | -109,712 | 99.738 | PURCHASED 110,000.00 PAR 09-27-17 AT A PRICE OF $99.738 NET SALOMON BROTHERS & C | Citigroup |
| 2518 | 666807BQ4 | 50,000 | 10/10/2017 | -49,993 | 99.986 | PURCHASED 50,000.00 PAR 10-10-17 AT A PRICE OF $99.986 NET CHASE SECURITIES INC | JP Morgan Chase |
| 2519 | 92343VDG6 | -175,000 | 10/10/2017 | 171,479 | 97.988 | SOLD 175,000.00 PAR 10-10-17 AT A PRICE OF $97.988 NET PLUS ACCRUED INTEREST REC | Citigroup |
| 2520 | 92343VDW1 | 85,000 | 10/10/2017 | -87,248 | 102.645 | PURCHASED 85,000.00 PAR 10-10-17 AT A PRICE OF $102.645 NET PLUS ACCRUED INTERES | Citigroup |
| 2521 | 378272AP3 | 105,000 | 10/20/2017 | -104,556 | 99.577 | PURCHASED 105,000.00 PAR 10-20-17 AT A PRICE OF $99.577 NET BARCLAYS CAPITAL FIX | Barclays |
| 2522 | 666807BQ4 | -50,000 | 10/20/2017 | 49,903 | 99.805 | SOLD 50,000.00 PAR 10-20-17 AT A PRICE OF $99.805 NET PLUS ACCRUED INTEREST RECE | Goldman Sachs |
| 2523 | 151020AX2 | 130,000 | 10/31/2017 | -129,927 | 99.944 | PURCHASED 130,000.00 PAR 10-31-17 AT A PRICE OF $99.944 NET BARCLAYS CAPITAL FIX | Barclays |
| 2524 | 17296JN2 | -140,000 | 11/20/2017 | 139,915 | 99.939 | SOLD 140,000.00 PAR 11-20-17 AT A PRICE OF $99.939 NET PLUS ACCRUED INTEREST REC | Goldman Sachs |
| 2525 | 00206RDN9 | -150,000 | 1/22/2018 | 150,686 | 100.457 | SOLD 150,000.00 PAR 01-22-18 AT A PRICE OF $100.457 NET PLUS ACCRUED INTEREST RE | Citigroup |
| 2526 | 00206RDP4 | 150,000 | 1/22/2018 | -152,169 | 101.446 | PURCHASED 150,000.00 PAR 01-22-18 AT A PRICE OF $101.446 NET PLUS ACCRUED INTERE | Citigroup |
| 2527 | 55336VAQ3 | 60,000 | 2/5/2018 | -59,959 | 99.931 | PURCHASED 60,000.00 PAR 02-05-18 AT A PRICE OF $99.931 NET BARCLAYS CAPITAL FIXE | Barclays |
| 2528 | 00206RDP4 | -150,000 | 3/1/2018 | 150,230 | 100.153 | SOLD 150,000.00 PAR 03-01-18 AT A PRICE OF $100.153 NET PLUS ACCRUED INTEREST RE | Wells Fargo |
| 2529 | 126650CV0 | 90,000 | 5/10/2018 | -89,568 | 99.520 | PURCHASED 90,000.00 PAR 05-10-18 AT A PRICE OF $99.52 NET PLUS ACCRUED INTEREST | Morgan Stanley |
| 2530 | 144141CZ9 | -65,000 | 5/21/2018 | 66,051 | 101.617 | SOLD 65,000.00 PAR 05-21-18 AT A PRICE OF $101.617 NET PLUS ACCRUED INTEREST REC | JP Morgan Chase |
| 2531 | 878237AA1 | 85,000 | 8/28/2018 | -83,915 | 98.724 | PURCHASED 85,000.00 PAR 08-28-18 AT A PRICE OF $98.724 NET PLUS ACCRUED INTEREST | JP Morgan Chase |
| 2532 | 13607RAB6 | -135,000 | 10/22/2018 | 133,360 | 98.785 | SOLD 135,000.00 PAR 10-22-18 AT A PRICE OF $98.785 NET PLUS ACCRUED INTEREST REC | Morgan Stanley |
| 2533 | 88032WAL0 | 55,000 | 4/3/2019 | -54,995 | 99.991 | PURCHASED 55,000.00 PAR 04-03-19 AT A PRICE OF $99.991 NET ALEX BROWN & SONS | Deutsche Bank |
| 2534 | 30161MAR4 | -115,000 | 4/17/2019 | 116,356 | 101.179 | SOLD 115,000.00 PAR 04-17-19 AT A PRICE OF $101.179 NET PLUS ACCRUED INTEREST RE | Citigroup |
| 2535 | 337738AS7 | 125,000 | 6/10/2019 | -124,790 | 99.832 | PURCHASED 125,000.00 PAR 06-10-19 AT A PRICE OF $99.832 NET CHASE SECURITIES INC | JP Morgan Chase |
| 2536 | 06051GFZ7 | -65,000 | 6/21/2019 | 65,111 | 100.171 | SOLD 65,000.00 PAR 06-21-19 AT A PRICE OF $100.171 NET PLUS ACCRUED INTEREST REC | Goldman Sachs |
| 2537 | 674599CW3 | 70,000 | 8/6/2019 | -69,909 | 99.870 | PURCHASED 70,000.00 PAR 08-06-19 AT A PRICE OF $99.87 NET SALOMON BROTHERS & CO. | Citigroup |

**Examples of Plaintiff UFCW Bond Trades with Defendants**

| | SEC-ID | Share/Par Value | Date of Trade | Gross amount (negative = purchase) | Trade Price | Trade Narrative | Broker Name |
|---|---|---|---|---|---|---|---|
| 2538 | 70450YAC7 | 55,000 | 9/19/2019 | -54,966 | 99.939 | PURCHASED 55,000.00 PAR 09-19-19 AT A PRICE OF $99.939 NET CHASE SECURITIES INC | JP Morgan Chase |
| 2539 | 25272KAG8 | 40,000 | 11/5/2019 | -43,399 | 108.497 | PURCHASED 40,000.00 PAR 11-05-19 AT A PRICE OF $108.497 NET PLUS ACCRUED INTERES | JP Morgan Chase |
| 2540 | 05968LAM4 | 50,000 | 1/23/2020 | -49,647 | 99.293 | PURCHASED 50,000.00 PAR 01-23-20 AT A PRICE OF $99.293 NET SALOMON BROTHERS & CO | Citigroup |
| 2541 | 857477AV5 | -145,000 | 1/23/2020 | 145,499 | 100.344 | SOLD 145,000.00 PAR 01-23-20 AT A PRICE OF $100.344 NET PLUS ACCRUED INTEREST RE | Deutsche Bank |
| 2542 | 95000U2K8 | 10,000 | 2/4/2020 | -10,000 | 100.000 | PURCHASED 10,000.00 PAR 02-04-20 AT A PRICE OF $100.00 NET FIRST UNION CAPITAL M | Wells Fargo |
| 2543 | 244199BH7 | 20,000 | 3/25/2020 | -19,973 | 99.864 | PURCHASED 20,000.00 PAR 03-25-20 AT A PRICE OF $99.864 NET SALOMON BROTHERS & CO | Citigroup |
| 2544 | 928563AD7 | 45,000 | 4/2/2020 | -44,977 | 99.949 | PURCHASED 45,000.00 PAR 04-02-20 AT A PRICE OF $99.949 NET CHASE SECURITIES INC | JP Morgan Chase |
| 2545 | 172967GT2 | 40,000 | 4/9/2020 | -41,630 | 104.076 | PURCHASED 40,000.00 PAR 04-09-20 AT A PRICE OF $104.076 NET PLUS ACCRUED INTERES | Credit Suisse |
| 2546 | 02209SBH5 | 40,000 | 5/4/2020 | -39,983 | 99.958 | PURCHASED 40,000.00 PAR 05-04-20 AT A PRICE OF $99.958 NET BARCLAYS CAPITAL FIXE | Barclays |
| 2547 | 375558BB8 | -70,000 | 5/21/2020 | 70,382 | 100.546 | SOLD 70,000.00 PAR 05-21-20 AT A PRICE OF $100.546 NET PLUS ACCRUED INTEREST REC | Wells Fargo |
| 2548 | 125523AF7 | -30,000 | 6/17/2020 | 32,676 | 108.919 | SOLD 30,000.00 PAR 06-17-20 AT A PRICE OF $108.919 NET PLUS ACCRUED INTEREST REC | Citigroup |
| 2549 | 38141GWC4 | -70,000 | 8/5/2020 | 71,266 | 101.809 | SOLD 70,000.00 PAR 08-05-20 AT A PRICE OF $101.809 NET PLUS ACCRUED INTEREST REC | Citigroup |
| 2550 | 606822AW4 | -45,000 | 8/10/2020 | 46,396 | 103.102 | SOLD 45,000.00 PAR 08-10-20 AT A PRICE OF $103.102000 NET AND OTHER CHARGES OF $ | Citigroup |
| 2551 | 86562MAH3 | -127,000 | 8/13/2020 | 129,931 | 102.308 | SOLD 127,000.00 PAR 08-13-20 AT A PRICE OF $102.308000 NET AND OTHER CHARGES OF | Deutsche Bank |
| 2552 | 780097BK6 | 15,000 | 8/14/2020 | -16,500 | 110.003 | PURCHASED 15,000.00 PAR 08-14-20 AT A PRICE OF $110.003000 NET PLUS ACCRUED INTE | Morgan Stanley |
| 2553 | 337738AS7 | -125,000 | 8/25/2020 | 133,926 | 107.141 | SOLD 125,000.00 PAR 08-25-20 AT A PRICE OF $107.141000 NET AND OTHER CHARGES OF | Goldman Sachs |